| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 6 | Sunday, February 21, 2010 | Background | 32 | HK | Reviewed emails and documents sent by Brian Bash (2.5 hours) | - | - | - |
| 7 | Monday, February 22, 2010 | Background | 32 | HK | Meeting with Brian Bash and Kelly Burgan | 1.50 | 250.00 | 375.00 |
| 8 | Monday, February 22, 2010 | Background | 32 | HK | Telephone conference with Brian Bash and Kelly Burgan and Fair Finance counsel | 0.40 | 250.00 | 100.00 |
| 9 | Monday, February 22, 2010 | Background | 32 | HK | Reviewed documents from fairfinanceinvestors.com | 1.50 | 250.00 | 375.00 |
| 10 | Tuesday, February 23, 2010 | Background | 32 | HK | Reviewed documents from fairfinanceinvestors.com | 1.20 | 250.00 | 300.00 |
| 11 | Tuesday, February 23, 2010 | Travel | 34 | HK | Travel to Canton. | 1.00 | 125.00 | 125.00 |
| 12 | Tuesday, February 23, 2010 | Background | 32 | HK | Visited Canton and Akron offices. Meeting with Doug Derose, controller, and Kelly Burgan in Canton to discuss logistics in the case and background of company (3.0) Traveled to Akron (.50) and met with Derose and Burgan toured offices and received instructions on security system (.50) | 4.00 | 125.00 | 500.00 |
| 13 | Tuesday, February 23, 2010 | Travel | 34 | HK | Travel from Akron to Cleveland | 0.90 | 125.00 | 112.50 |
| 14 | Wednesday, February 24, 2010 | Travel | 34 | HK | Travel to Cuyahoga Falls office. | 0.60 | 125.00 | 75.00 |
| 15 | Wednesday, February 24, 2010 | Background | 32 | HK | Cuyahoga Falls office. Reviewed offices and took pictures. | 0.50 | 125.00 | 62.50 |
| 16 | Wednesday, February 24, 2010 | Travel | 34 | HK | Traveled to Akron head quarters | 0.30 | 125.00 | 37.50 |
| 17 | Wednesday, February 24, 2010 | Background | 32 | HK | Waited for and assisted locksmith in changing locks. Cursory review of offices and filing system | 2.40 | 125.00 | 300.00 |
| 18 | Wednesday, February 24, 2010 | Travel | 34 | HK | Traveled to Canton Office | 0.40 | 125.00 | 50.00 |
| 19 | Wednesday, February 24, 2010 | Background | 32 | HK | Waited for and assisted locksmith in changing locks. Cursory review of offices and filing system | 1.20 | 125.00 | 150.00 |
| 20 | Wednesday, February 24, 2010 | Travel | 34 | HK | Traveled to call center, Canton Road Akron | 0.40 | 125.00 | 50.00 |
| 21 | Wednesday, February 24, 2010 | Background | 32 | HK | At call center, Canton Road Akron, took pictures and reviewed layout. | 0.30 | 125.00 | 37.50 |
| 22 | Wednesday, February 24, 2010 | Travel | 34 | HK | Traveled to Wadsworth office | 0.40 | 125.00 | 50.00 |
| 23 | Wednesday, February 24, 2010 | Background | 32 | HK | At Wadsworth office, took pictures and reviewed layout. | 0.20 | 125.00 | 25.00 |
| 24 | Wednesday, February 24, 2010 | Travel | 34 | HK | Traveled to Wooster office | 0.70 | 125.00 | 87.50 |
| 25 | Wednesday, February 24, 2010 | Background | 32 | HK | At Wooster office, took pictures and reviewed layout. | 0.20 | 125.00 | 25.00 |
| 26 | Wednesday, February 24, 2010 | Travel | 34 | HK | Traveled to Ashland office | 0.50 | 125.00 | 62.50 |
| 27 | Wednesday, February 24, 2010 | Background | 32 | HK | At Ashland office, took pictures and reviewed layout. | 0.20 | 125.00 | 25.00 |
| 28 | Wednesday, February 24, 2010 | Travel | 34 | HK | Traveled to Medina office | 0.90 | 125.00 | 112.50 |
| 29 | Wednesday, February 24, 2010 | Background | 32 | HK | At Medina office, took pictures and reviewed layout. | 0.30 | 125.00 | 37.50 |
| 30 | Wednesday, February 24, 2010 | Travel | 34 | HK | Traveled to Cleveland | 0.80 | 125.00 | 100.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 31 | Thursday, February 25, 2010 | Summit issues | 28 | HK | Phone conversation with Brian Bash regarding using Doug Derose, Summit audit, computer system | 0.30 | 250.00 | 75.00 |
| 32 | Thursday, February 25, 2010 | Computers | 2 | HK | Telephone conversation with Doug Derose regarding computer use. | 0.20 | 250.00 | 50.00 |
| 33 | Thursday, February 25, 2010 | Computers | 2 | HK | Left message for Damon Hacker, Vestage | - | 250.00 | - |
| 34 | Thursday, February 25, 2010 | Background | 32 | HK | Prepared summary of branches furnishings | 0.20 | 250.00 | 50.00 |
| 35 | Thursday, February 25, 2010 | Background | 32 | HK | Emailed Bash status update | 0.10 | 250.00 | 25.00 |
| 36 | Thursday, February 25, 2010 | Background | 32 | HK | Emailed Brian Bash regarding electric shutoff and security systems at Akron office. | 0.10 | 250.00 | 25.00 |
| 37 | Thursday, February 25, 2010 | Background | 32 | HK | Organized and indexed files | 0.20 | 250.00 | 50.00 |
| 38 | Thursday, February 25, 2010 | Background | 32 | HK | Meeting with Brian Bash and Kelly Burgan regarding status of priority items: branch visits, securing server, assets of debtors, retaining former employees, | 2.00 | 250.00 | 500.00 |
| 39 | Thursday, February 25, 2010 | Computers | 2 | HK | Telephone conversation with Vestage regarding securing server | 0.10 | 250.00 | 25.00 |
| 40 | Thursday, February 25, 2010 | Background | 32 | HK | Telephone conversation with Tom Derose regarding independent contractor | 0.10 | 250.00 | 25.00 |
| 41 | Thursday, February 25, 2010 | Background | 32 | HK | Telephone conversation with Eileen regarding independent contractor | 0.10 | 250.00 | 25.00 |
| 42 | Thursday, February 25, 2010 | Background | 32 | HK | Left message for Mark Byers, BCG computer consultants. | - | 250.00 | - |
| 43 | Friday, February 26, 2010 | Background | 32 | HK | Left message for Mark Byers. | - | 250.00 | - |
| 44 | Friday, February 26, 2010 | Computers | 2 | HK | Telephone conversation with Mark Byers and superior confirming assistance with computers | 0.10 | 250.00 | 25.00 |
| 45 | Friday, February 26, 2010 | Background | 32 | HK | Telephone conversation with BCG's superior regarding perceived conflict of interest | 0.10 | 250.00 | 25.00 |
| 46 | Friday, February 26, 2010 | Computers | 2 | HK | Telephone conversation with Vestage regarding securing server | 0.10 | 250.00 | 25.00 |
| 47 | Sunday, February 28, 2010 | Background | 32 | HK | Reviewed US Rubber Reclaiming Inc. financial package as of 11/24/09 | 0.60 | 250.00 | 150.00 |
| 48 | Sunday, February 28, 2010 | Background | 32 | HK | Reviewed United Expressline, Inc. financial package as of 11/24/09 | 0.50 | 250.00 | 125.00 |
| 49 | Sunday, February 28, 2010 | CLST | 26 | HK | Reviewed CLST holdings 8K filing 2/9/10 | 0.40 | 250.00 | 100.00 |
| 50 | Tuesday, March 02, 2010 | Computers | 2 | HK | Conference call regarding securing servers with Vestage and B&H. | 1.00 | 250.00 | 250.00 |
| 51 | Friday, March 05, 2010 | Background | 32 | HK | Reviewed Ohio Division of Securities file number 491545 dated 7/15/08 | 0.80 | 250.00 | 200.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 52 | Friday, March 05, 2010 | Background | 32 | HK | Reviewed Ohio Division of Securities file number 479898 dated 12/19/01 | 0.60 | 250.00 | 150.00 |
| 53 | Friday, March 05, 2010 | Background | 32 | HK | Reviewed Ohio Division of Securities file number 479814 dated 10/30/01 | 0.70 | 250.00 | 175.00 |
| 54 | Monday, March 08, 2010 | Background | 32 | HK | Telephone conference with Tim Porter (former acquaintance of Timothy Durham) , Kelley and Brian. | 1.50 | 250.00 | 375.00 |
| 55 | Monday, March 08, 2010 | Computers | 2 | HK | Telephone calls to Vestage (.2) to Eileen (.2) and Joe Esmont (.2) to arrange for Tuesday start up. | 0.60 | 250.00 | 150.00 |
| 56 | Monday, March 08, 2010 | Travel | 34 | HK | Traveled to Canton | 1.00 | 125.00 | 125.00 |
| 57 | Monday, March 08, 2010 | Branches | 1 | HK | Boxed up documents for removal to Akron. | 1.50 | 125.00 | 187.50 |
| 58 | Monday, March 08, 2010 | Travel | 34 | HK | Traveled to Akron and then to Cleveland | 1.00 | 125.00 | 125.00 |
| 59 | Tuesday, March 09, 2010 | Computers | 2 | HK | At The Akron Home Office: Met with Joe Esmont regarding computers. Setup computers for access in Akron office. | 1.50 | 250.00 | 375.00 |
| 60 | Tuesday, March 09, 2010 | Bankruptcy Schedules | 9 | HK | Worked with Eileen Hostetler regarding Fair Finance MIMC system. Created and printed investor reports | 2.00 | 250.00 | 500.00 |
| 61 | Tuesday, March 09, 2010 | General | 32 | HK | Worked with Eileen Hostetler regarding Fair Finance MAS 200 system. Created and printed accounts payable and trial balance reports | 0.50 | 250.00 | 125.00 |
| 62 | Tuesday, March 09, 2010 | Dealer | 4 | HK | Worked with Eileen Hostetler regarding Fair Finance WINFAIR system. Created and printed dealer contract reports. | 3.30 | 250.00 | 825.00 |
| 63 | Tuesday, March 09, 2010 | Dealer | 4 | HK | Telephone call with Kelly Burgan regarding Fortress receivables, status of work, deposits of Fair checks, return of records to dealers. | 0.50 | 250.00 | 125.00 |
| 64 | Tuesday, March 09, 2010 | Emails | 32 | HK | Reviewed various emails from B&H | 0.20 | 250.00 | 50.00 |
| 65 | Tuesday, March 09, 2010 | General | 32 | HK | Prepared status report to Trustee, Brian Bash | 0.80 | 250.00 | 200.00 |
| 66 | Wednesday, March 10, 2010 | Computers | 2 | HK | At The Akron Home Office: Worked on getting the internet access at the home office working, setting up 2 additional work station with access to WinFair, MAS2000 and MIMCS and Fortis systems. | 1.70 | 250.00 | 425.00 |
| 67 | Wednesday, March 10, 2010 | Dealer | 4 | HK | Learned Fortis system and began accessing Fortis and printed all significant dealer agreements. | 0.70 | 250.00 | 175.00 |

10-50494-jps    Doc 410-2    FILED 08/10/11    ENTERED 08/10/11 09:46:12    Page 3 of 30

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 68 | Wednesday, March 10, 2010 | Customer issues | 5 | HK | Telephone conference with Sean Scott (Fortress) and Kelly Burgan regarding status of collections. | 0.30 | 250.00 | 75.00 |
| 69 | Wednesday, March 10, 2010 | Customer issues | 5 | HK | Follow-up telephone conversation with Kelly Brogan regarding call with Mr. Scott. | 0.30 | 250.00 | 75.00 |
| 70 | Wednesday, March 10, 2010 | Dealer | 4 | HK | Continued printing all significant dealer agreements. | 0.90 | 250.00 | 225.00 |
| 71 | Wednesday, March 10, 2010 | Bankruptcy Schedules | 9 | HK | Accessed Bank of American online account and printed 2010 bank statements for the various accounts. | 0.50 | 250.00 | 125.00 |
| 72 | Wednesday, March 10, 2010 | Dealer | 4 | HK | Reviewed amounts owed to dealers, discussed dealer reserve accounts, escrow accounts with Doug Derose | 1.10 | 250.00 | 275.00 |
| 73 | Wednesday, March 10, 2010 | Dealer | 4 | HK | Telephone call with Jim Balent regarding dump of dealer records. | 0.20 | 250.00 | 50.00 |
| 74 | Wednesday, March 10, 2010 | Dealer | 4 | HK | Completed printing all significant dealer agreements. | 0.70 | 250.00 | 175.00 |
| 75 | Wednesday, March 10, 2010 | Dealer | 4 | HK | Telephone conversation with Advantage Travel. | 0.10 | 250.00 | 25.00 |
| 76 | Wednesday, March 10, 2010 | Summit issues | 28 | HK | Assisted Eileen Hostetler and Doug Derose with Summit issues. | 0.50 | 250.00 | 125.00 |
| 77 | Wednesday, March 10, 2010 | SOFA | 9 | HK | Discussed with Doug Derose issues with preparing the SOFA and schedules. Devised a strategy in listing all creditors. | 0.70 | 250.00 | 175.00 |
| 78 | Wednesday, March 10, 2010 | Duvera issues | 10 | HK | Reviewed, scanned and emailed various documents to Kelly Brogan and Brian Bash. Bank statements, dealer agreements, Duvera agreements. | 1.20 | 250.00 | 300.00 |
| 79 | Thursday, March 11, 2010 | Background | 32 | HK | Familiarize myself with MIIMC software | 0.20 | 250.00 | 50.00 |
| 80 | Thursday, March 11, 2010 | Investors | 6 | HK | Determine best way to update MIMIC system for void checks with discussion with Elaine and Doug. | 0.20 | 250.00 | 50.00 |
| 81 | Thursday, March 11, 2010 | SOFA | 9 | HK | Discussed with Doug Derose issues with preparing the SOFA and schedules. Searched for data entry PDF forms. Emailed B&H requesting data entry forms. | 0.50 | 250.00 | 125.00 |
| 82 | Thursday, March 11, 2010 | Background | 32 | HK | familiarize myself with MAS200 software system. | 0.70 | 250.00 | 175.00 |
| 83 | Thursday, March 11, 2010 | Related party | 22 | HK | Created text files for 2009 and 2010 general ledgers and journal entries for Fair Finance and Fair Facility I from MAS 200. Copy of files prior to any changes after Trustee appointed. | 1.10 | 250.00 | 275.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 84 | Thursday, March 11, 2010 | Summit Issues | 28 | HK | Telephone conversation with Kelly Brogan regarding Summit audit. | 0.30 | 250.00 | 75.00 |
| 85 | Thursday, March 11, 2010 | Year end close | 12 | HK | Worked with Elaine Hostetler on reconciling receivables on WinFair with control schedules as of 10/31/09 and 2/19/10. | 2.10 | 250.00 | 525.00 |
| 86 | Thursday, March 11, 2010 | Background | 32 | HK | Familiarize myself with the Winfair software | 0.50 | 250.00 | 125.00 |
| 87 | Thursday, March 11, 2010 | General | 32 | HK | Telephone call with Trustee, Brian Bash regarding status. | 0.10 | 250.00 | 25.00 |
| 88 | Thursday, March 11, 2010 | Emails | 32 | HK | Reviewed various emails sent during the day and downloaded files to my computer. | 0.70 | 250.00 | 175.00 |
| 89 | Thursday, March 11, 2010 | General | 32 | HK | Reviewed and added comments to Kelly Burgan to do list. | 0.30 | 250.00 | 75.00 |
| 90 | Friday, March 12, 2010 | Summit issues | 28 | HK | Researched issues regarding the Summit agreement | 0.70 | 250.00 | 175.00 |
| 91 | Friday, March 12, 2010 | Related party | 22 | HK | Copy Fair Finance general ledgers from MAS 200 into notepad format for years 2002 through 2008 | 0.90 | 250.00 | 225.00 |
| 92 | Friday, March 12, 2010 | Related party | 22 | HK | Copy Fair Finance general ledgers from MAS 200 into excel format for years 2002 through 2008 | 0.50 | 250.00 | 125.00 |
| 93 | Friday, March 12, 2010 | Related party | 22 | HK | Copy Fair Finance journal entries from MAS 200 into note pad format for years 2002 through 2008 | 0.70 | 250.00 | 175.00 |
| 94 | Friday, March 12, 2010 | CLST | 26 | HK | Investigated on Winfair, Cell Stars requests for contracts. | 0.40 | 250.00 | 100.00 |
| 95 | Friday, March 12, 2010 | Dealer | 4 | HK | Research availability on Win Fair to print contract number by dealers. | 0.30 | 250.00 | 75.00 |
| 96 | Friday, March 12, 2010 | Dealer | 4 | HK | Verify accuracy of data files sent by Jim Balant regarding service only dealers. | 0.20 | 250.00 | 50.00 |
| 97 | Friday, March 12, 2010 | CLST | 26 | HK | Discuss missing contracts for Cell Star with Doug Derose and storage at Cuyahoga Falls. | 0.20 | 250.00 | 50.00 |
| 98 | Friday, March 12, 2010 | Branches | 1 | HK | Search for Keys for Cuyahoga Falls office for basement storage facility. | 0.20 | 125.00 | 25.00 |
| 99 | Friday, March 12, 2010 | Related party | 22 | HK | Copy Fair Facility's general ledgers from MAS 200 into excel and note pad format for years 2008 through 2009 and journal entries. | 0.40 | 250.00 | 100.00 |
| 100 | Friday, March 12, 2010 | Investors | 6 | HK | Create MIMICS files for all outstanding certificates of investments. | 1.40 | 250.00 | 350.00 |
| 101 | Friday, March 12, 2010 | Investors | 6 | HK | Review outstanding check list for investors. | 0.20 | 250.00 | 50.00 |
| 102 | Saturday, March 13, 2010 | Emails | 32 | HK | Reviewed various emails sent during the day and downloaded files to my computer. | 0.30 | 250.00 | 75.00 |

# Howard L Klein Co.
## Detailed Time Entries
### Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 103 | Saturday, March 13, 2010 | Bankruptcy Schedules | 9 | HK | Reformatted outstanding checks for certificates that need to be voided. 100 checks were issue but held. | 0.20 | 250.00 | 50.00 |
| 104 | Saturday, March 13, 2010 | Bankruptcy Schedules | 9 | HK | Formatted outstanding certificates as of 11/18/09 and computed interest thru 2/7/10. | 1.10 | 250.00 | 275.00 |
| 105 | Sunday, March 14, 2010 | Travel | 34 | HK | Traveled to Medina office | 0.80 | 125.00 | 100.00 |
| 106 | Sunday, March 14, 2010 | Branches | 1 | HK | Boxed up records at Medina. | 0.70 | 125.00 | 87.50 |
| 107 | Sunday, March 14, 2010 | Travel | 34 | HK | Traveled to Ashland office | 0.80 | 125.00 | 100.00 |
| 108 | Sunday, March 14, 2010 | Branches | 1 | HK | Boxed up records in Ashland | 0.60 | 125.00 | 75.00 |
| 109 | Sunday, March 14, 2010 | Travel | 34 | HK | Traveled to Wooster office | 0.60 | 125.00 | 75.00 |
| 110 | Sunday, March 14, 2010 | Branches | 1 | HK | Boxed up records in Wooster. Needed to purchase flashlights because utilities had been turned off. | 1.30 | 125.00 | 162.50 |
| 111 | Sunday, March 14, 2010 | Travel | 34 | HK | Traveled to Akron office to drop off boxes | 0.80 | 125.00 | 100.00 |
| 112 | Sunday, March 14, 2010 | Branches | 1 | HK | Dropped of boxes at Akron office. | 0.30 | 125.00 | 37.50 |
| 113 | Sunday, March 14, 2010 | Travel | 34 | HK | Traveled to Wadsworth office | 0.40 | 125.00 | 50.00 |
| 114 | Sunday, March 14, 2010 | Branches | 1 | HK | Boxed up records at Wadsworth | 0.50 | 125.00 | 62.50 |
| 115 | Sunday, March 14, 2010 | Travel | 34 | HK | Traveled to call center, Canton Road Akron | 0.40 | 125.00 | 50.00 |
| 116 | Sunday, March 14, 2010 | Branches | 1 | HK | Boxed up records at Call Center. | 1.20 | 125.00 | 150.00 |
| 117 | Sunday, March 14, 2010 | Travel | 34 | HK | Traveled to Akron office to drop off boxes | 0.30 | 125.00 | 37.50 |
| 118 | Sunday, March 14, 2010 | Branches | 1 | HK | Dropped of boxes at Akron office. | 0.30 | 125.00 | 37.50 |
| 119 | Sunday, March 14, 2010 | Travel | 34 | HK | Travel home | 0.70 | 125.00 | 87.50 |
| 120 | Sunday, March 14, 2010 | Branches | 1 | HK | Called Brian Bash regarding pickup of mail and results of branch visits. | 0.10 | 250.00 | 25.00 |
| 121 | Monday, March 15, 2010 | Meetings | 32 | HK | Meeting with Eileen and Doug regarding status and plans to visit Canton branch office. | 0.30 | 250.00 | 75.00 |
| 122 | Monday, March 15, 2010 | General | 32 | HK | Organized files and prepared to do list. | 0.20 | 250.00 | 50.00 |
| 123 | Monday, March 15, 2010 | SOFA | 9 | HK | Discussed issues with Doug Derose regarding responses on SOFA. | 0.20 | 250.00 | 50.00 |
| 124 | Monday, March 15, 2010 | Emails | 32 | HK | Email Brian Bash regarding results of visits to branch offices on 3/14/10 | 0.20 | 250.00 | 50.00 |
| 125 | Monday, March 15, 2010 | Investors | 6 | HK | Reviewed excel worksheet on MIMICS as of 11/18/2009. Computed interest and 11/18/09 and reconciled with MIMICS. | 0.50 | 250.00 | 125.00 |
| 126 | Monday, March 15, 2010 | Investors | 6 | HK | Research missing 1099 per request from Janet Rascob. Emailed results to Rascob. Located copy of 1099 file. | 0.30 | 250.00 | 75.00 |

10-50494-jps    Doc 410-2    FILED 08/10/11    ENTERED 08/10/11 09:46:12    Page 6 of 30

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 127 | Monday, March 15, 2010 | Investors | 6 | HK | Reconciled MIMICs reports as of 11/18/09 and 11/30/09 to determine what adjustments are required to make 11/18/09 report the "Bible". Reviewed outstanding check lists, DDA reports and cash out reports. | 2.50 | 250.00 | 625.00 |
| 128 | Monday, March 15, 2010 | Dealer | 4 | HK | Edited mailing list for dealers. | 0.30 | 250.00 | 75.00 |
| 129 | Monday, March 15, 2010 | Related party | 22 | HK | Reviewed Fair Financing records for loan to  Car Collector Magazine. | 0.30 | 250.00 | 75.00 |
| 130 | Monday, March 15, 2010 | Travel | 34 | HK | Travel Akron to Baker & Hostetler. | 0.90 | 125.00 | 112.50 |
| 131 | Monday, March 15, 2010 | Meetings | 32 | HK | Meeting with Brian Bash, delivered petty cash located at offices. | 0.20 | 250.00 | 50.00 |
| 132 | Monday, March 15, 2010 | Meetings | 32 | HK | Meeting with Brian Bash, Kelly Burgan and Joe Esmont regarding status and open issues. | 1.00 | 250.00 | 250.00 |
| 133 | Monday, March 15, 2010 | Travel | 34 | HK | Travel from Baker & Hostetler. | 0.70 | 125.00 | 87.50 |
| 134 | Monday, March 15, 2010 | Dealer | 4 | HK | Formatted schedule obtained from Jim Balent regarding contracts for service only. Prepared schedule in contract order and by dealer order. | 0.20 | 250.00 | 50.00 |
| 135 | Monday, March 15, 2010 | Emails | 32 | HK | Opened emails and responded. | 0.20 | 250.00 | 50.00 |
| 136 | Tuesday, March 16, 2010 | Travel | 34 | HK | Travel from Akron To Canton office. | 0.50 | 125.00 | 62.50 |
| 137 | Tuesday, March 16, 2010 | Branches | 1 | HK | Boxed up remaining records at Canton, removed accounting personnel computers | 1.00 | 125.00 | 125.00 |
| 138 | Tuesday, March 16, 2010 | Travel | 34 | HK | Travel from Canton branch to Akron offices. | 0.50 | 125.00 | 62.50 |
| 139 | Tuesday, March 16, 2010 | Mail | 32 | HK | Reviewed mail with Eileen and provided direction on task. | 0.20 | 250.00 | 50.00 |
| 140 | Tuesday, March 16, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed trade creditors invoices received by Trustee. Compared to Fair accounts payable aging report and manual list compiled by accounting department prior to Chapter 7.  Prepared open payables list itemized for pre and post petition. | 5.00 | 250.00 | 1,250.00 |
| 141 | Tuesday, March 16, 2010 | Travel | 34 | HK | Traveled to Cuyahoga Falls office at the end of the day. | 0.20 | 125.00 | 25.00 |
| 142 | Tuesday, March 16, 2010 | Branches | 1 | HK | Reviewed storage areas and files | 0.20 | 250.00 | 50.00 |
| 143 | Tuesday, March 16, 2010 | Investors | 6 | HK | Responded to inquiry for investor Gloria Boerstler. | 0.30 | 250.00 | 75.00 |
| 144 | Tuesday, March 16, 2010 | Dealer | 4 | HK | Prepared letters to dealers requesting email addresses. Searched for missing information. | 0.70 | 250.00 | 175.00 |
| 145 | Tuesday, March 16, 2010 | Emails | 32 | HK | Emailed Brian Bash regarding status up date | 0.20 | 250.00 | 50.00 |

10-50494-jps   Doc 410-2   FILED 08/10/11   ENTERED 08/10/11 09:46:12   Page 7 of 30

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 146 | Tuesday, March 16, 2010 | Emails | 32 | HK | Emailed Brian Bash regarding leases that can be rejected and telephone system | 0.10 | 250.00 | 25.00 |
| 147 | Wednesday, March 17, 2010 | Bankruptcy Schedules | 9 | HK. | Reviewed trade creditors invoices received by Trustee. Compared to Fair accounts payable aging report and manual list compiled by accounting department prior to Chapter 7. Prepared open payables list itemized for pre and post petition. | 5.00 | 250.00 | 1,250.00 |
| 148 | Wednesday, March 17, 2010 | Payroll | 7 | HK | Researched employees who worked after FBI raid on 11/24/09 per request from Joe. | 0.70 | 250.00 | 175.00 |
| 149 | Wednesday, March 17, 2010 | FBI boxes | 15 | HK | Telephone call with Dennis Halliden, FBI. | 0.50 | 250.00 | 125.00 |
| 150 | Wednesday, March 17, 2010 | General | 32 | HK | Telephone conversation with Brian Bash regarding daily update and issues. | 0.40 | 250.00 | 100.00 |
| 151 | Wednesday, March 17, 2010 | Investors | 6 | HK | Responded to two requests for 1099s. Printed 1099s from MIMICS system and emailed and mailed copies respectively. | 0.20 | 250.00 | 50.00 |
| 152 | Wednesday, March 17, 2010 | Emails | 32 | HK | Emailed Brian Bash regarding leases and contracts issues: Protech, GMAC, Fidelity, D&B | 0.20 | 250.00 | 50.00 |
| 153 | Wednesday, March 17, 2010 | Customer issues | 5 | HK | Reviewed notice to abandon service agreements and drafted letter to accompany unprocessed checks. | 0.20 | 250.00 | 50.00 |
| 154 | Thursday, March 18, 2010 | Investors | 6 | HK | Responded to several inquiries from investors regarding 1099s. | 0.20 | 250.00 | 50.00 |
| 155 | Thursday, March 18, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed trade creditors invoices received by Trustee. Compared to Fair accounts payable aging report and manual list compiled by accounting department prior to Chapter 7. Prepared open payables list itemized for pre and post petition. | 2.80 | 250.00 | 700.00 |
| 156 | Thursday, March 18, 2010 | Related party | 22 | HK | Reviewed Computer files regarding intercompany loan accounts | 1.70 | 250.00 | 425.00 |
| 157 | Thursday, March 18, 2010 | Mail | 32 | HK | Reviewed files of mail that accumulated during February with Eileen. | 1.10 | 250.00 | 275.00 |
| 158 | Thursday, March 18, 2010 | Travel | 34 | HK | Travel to Akron Call Center. | 0.40 | 125.00 | 50.00 |
| 159 | Thursday, March 18, 2010 | Branches | 1 | HK | Boxed up telephones | 0.30 | 125.00 | 37.50 |
| 160 | Thursday, March 18, 2010 | Travel | 34 | HK | Travel Akron call center to Akron office | 0.30 | 125.00 | 37.50 |
| 161 | Thursday, March 18, 2010 | Dealer | 4 | HK | Mailed copies of consumer checks to owners. | 0.20 | 250.00 | 50.00 |
| 162 | Friday, March 19, 2010 | Travel | 34 | HK | Traveled to Baker & Hostetler | 0.70 | 125.00 | 87.50 |
| 163 | Friday, March 19, 2010 | Meetings | 32 | HK | Meeting with Brian Bash - status update | 1.20 | 250.00 | 300.00 |
| 164 | Friday, March 19, 2010 | Travel | 34 | HK | Traveled from Baker & Hostetler | 0.50 | 125.00 | 62.50 |

10-50494-jps    Doc 410-2    FILED 08/10/11    ENTERED 08/10/11 09:46:12    Page 8 of 30

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 165 | Friday, March 19, 2010 | FBI boxes | 15 | HK | Telephone call with Dennis Halliden, FBI. | 0.20 | 250.00 | 50.00 |
| 166 | Friday, March 19, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed trade creditors invoices received by Trustee. Compared to Fair accounts payable aging report and manual list compiled by accounting department prior to Chapter 7. Prepared open payables list itemized for pre and post petition. | 2.20 | 250.00 | 550.00 |
| 167 | Saturday, March 20, 2010 | Bankruptcy Schedules | 9 | HK | Completed review of trade creditors invoices received by Trustee. Compared to Fair accounts payable aging report and manual list compiled by accounting department prior to Chapter 7. Prepared open payables list itemized for pre and post petition. | 3.00 | 250.00 | 750.00 |
| 168 | Monday, March 22, 2010 | General | 32 | HK | Meeting with Eileen to discuss daily tasks. | 0.20 | 250.00 | 50.00 |
| 169 | Monday, March 22, 2010 | Investors | 6 | HK | Researched MIMICs software to prepare matrix of addresses of investors and merge it with outstanding certificate list | 0.80 | 250.00 | 200.00 |
| 170 | Monday, March 22, 2010 | Related party | 22 | HK | Downloaded Fairs 2010 general ledger in excel format and journal entries. | 0.20 | 250.00 | 50.00 |
| 171 | Monday, March 22, 2010 | Mail | 32 | HK | Reviewed mailed received from Brian Bash for follow-up. | 0.50 | 250.00 | 125.00 |
| 172 | Monday, March 22, 2010 | Accounts payable | 8 | HK | Phone call with Joe Esmont regarding leases | 0.20 | 250.00 | 50.00 |
| 173 | Monday, March 22, 2010 | Investors | 6 | HK | Follow-up investor Massey's inquiry and emailed Kelly Burgan. | 0.20 | 250.00 | 50.00 |
| 174 | Monday, March 22, 2010 | Bankruptcy Schedules | 9 | HK | Researched MAS200 software to prepare matrix of addresses of trade creditors and merged it with outstanding payables. | 0.70 | 250.00 | 175.00 |
| 175 | Monday, March 22, 2010 | Emails | 32 | HK | Emailed Balent requesting addresses of customers whose debt is still with Fair. | 0.10 | 250.00 | 25.00 |
| 176 | Monday, March 22, 2010 | Accounts payable | 8 | HK | Reviewed list of outstanding contracts that are still owned by Fair. | 0.10 | 250.00 | 25.00 |
| 177 | Monday, March 22, 2010 | Related party | 22 | HK | Reviewed trial balances with Eileen and analyze related party balances as creditors. Reviewed included an understanding of accrued interest calculations. | 1.70 | 250.00 | 425.00 |
| 178 | Monday, March 22, 2010 | General | 32 | HK | Reviewed miscellaneous files recovered from Canton temporary offices and filed accordingly. | 1.10 | 250.00 | 275.00 |
| 179 | Monday, March 22, 2010 | Emails | 32 | HK | Emailed daily update to Brian Bash. | 0.20 | 250.00 | 50.00 |

10-50494-jps    Doc 410-2    FILED 08/10/11    ENTERED 08/10/11 09:46:12    Page 9 of 30

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 180 | Monday, March 22, 2010 | Bankruptcy Schedules | 9 | HK | Edited trade creditors master list from MAs200 and merged address with trade creditors analyses | 0.60 | 250.00 | 150.00 |
| 181 | Monday, March 22, 2010 | Investors | 6 | HK | Merged address list with outstanding certificate list. Investigated unmatched items. | 0.70 | 250.00 | 175.00 |
| 182 | Tuesday, March 23, 2010 | Investors | 6 | HK | Performed various merges to develop a list of all investors principle and interest balances, addresses and sorted alphabetically. Needed to downloaded several reports from MIMIC, edited the reports, performed merges. | 3.70 | 250.00 | 925.00 |
| 183 | Tuesday, March 23, 2010 | Investors | 6 | HK | Reviewed list of funds received from investors for which no certificates were issued and therefore not on MIMCS. | 0.90 | 250.00 | 225.00 |
| 184 | Tuesday, March 23, 2010 | Travel | 34 | HK | Traveled to/ from call center to pick up phone modems. | 1.00 | 125.00 | 125.00 |
| 185 | Tuesday, March 23, 2010 | Travel-Indianapolis | 14 | HK | Traveled to Indianapolis through Wooster, Ohio | 5.80 | 125.00 | 725.00 |
| 186 | Tuesday, March 23, 2010 | Travel | 34 | HK | Picked up phone system in Wooster. | - | 125.00 | - |
| 187 | Wednesday, March 24, 2010 | FBI boxes | 15 | HK | At FBI offices in Indianapolis. Reviewed Fair Finance records. | 7.30 | 250.00 | 1,825.00 |
| 188 | Wednesday, March 24, 2010 | Related party | 22 | HK | Reviewed intercompany schedule | 1.50 | 250.00 | 375.00 |
| 189 | Thursday, March 25, 2010 | FBI boxes | 15 | HK | At FBI offices in Indianapolis. Reviewed Fair Finance records. | 7.10 | 250.00 | 1,775.00 |
| 190 | Thursday, March 25, 2010 | General | 32 | HK | Phone call with Brian Bash regarding update | 0.10 | 250.00 | 25.00 |
| 191 | Thursday, March 25, 2010 | Payroll | 7 | HK | Telephone conversation with Joe Esmont regarding trade creditor matrix and Cobra issues. | 0.40 | 250.00 | 100.00 |
| 192 | Thursday, March 25, 2010 | Bankruptcy Schedules | 9 | HK | Telephone conversation with Joe Esmont regarding missing addresses in trade creditor matrix | 0.20 | 250.00 | 50.00 |
| 193 | Thursday, March 25, 2010 | Bankruptcy Schedules | 9 | HK | Finalized trade creditor Matrix. | 1.60 | 250.00 | 400.00 |
| 194 | Thursday, March 25, 2010 | Bankruptcy Schedules | 9 | HK | Finalized investor creditor Matrix. | 0.10 | 250.00 | 25.00 |
| 195 | Thursday, March 25, 2010 | Bankruptcy Schedules | 9 | HK | Telephone conversation with Joe Esmont regarding matrixes | 0.10 | 250.00 | 25.00 |
| 196 | Friday, March 26, 2010 | FBI boxes | 15 | HK | At FBI offices in Indianapolis. Reviewed Fair Finance records. | 6.20 | 250.00 | 1,550.00 |
| 197 | Friday, March 26, 2010 | Travel-Indianapolis | 14 | HK | Travel Indianapolis to Cleveland | 5.40 | 125.00 | 675.00 |
| 198 | Sunday, March 28, 2010 | General | 32 | HK | Prepared index of my working files. | 4.00 | 250.00 | 1,000.00 |
| 199 | Sunday, March 28, 2010 | Accounts payable | 8 | HK | Analyzed Taft Stettinius legal invoices for services rendered 12/7/09 to 2/22/10. Emailed invoices to Brian Bash. | 0.20 | 250.00 | 50.00 |

10-50494-jps   Doc 410-2   FILED 08/10/11   ENTERED 08/10/11 09:46:12   Page 10 of 30

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 200 | Sunday, March 28, 2010 | Emails | 32 | HK | Emailed Winchert Insurance invoice to Brian Bash regarding bond coverage | 0.20 | 250.00 | 50.00 |
| 201 | Sunday, March 28, 2010 | Emails | 32 | HK | Emailed West Coast Life Insurance invoice to Brian Bash regarding CSV. | 0.20 | 250.00 | 50.00 |
| 202 | Sunday, March 28, 2010 | Emails | 32 | HK | Emailed Brian Bash regarding closing of Chase Bank account. | 0.20 | 250.00 | 50.00 |
| 203 | Sunday, March 28, 2010 | Emails | 32 | HK | Emailed Joe Esmont regarding employee vision insurance. | 0.20 | 250.00 | 50.00 |
| 204 | Monday, March 29, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed accounts payable file to verify accuracy of trade creditor matrix. | 3.10 | 250.00 | 775.00 |
| 205 | Monday, March 29, 2010 | General | 32 | HK | Telephone call with Brian Bash, Kelley Burgan and Joe Esmont, status | 0.40 | 250.00 | 100.00 |
| 206 | Monday, March 29, 2010 | FBI boxes | 15 | HK | Indexed files obtained from FBI offices and prepared for Tuesday's meeting with Brian Bash. | 3.70 | 250.00 | 925.00 |
| 207 | Monday, March 29, 2010 | General | 32 | HK | Telephone call with Brian Bash, Kelly Burgan and Joe Esmont, status | 0.10 | 250.00 | 25.00 |
| 208 | Monday, March 29, 2010 | Bankruptcy Schedules | 9 | HK | Telephone call with Sarah Maxwell at B&H regarding problem with Investor matrix | 0.20 | 250.00 | 50.00 |
| 209 | Monday, March 29, 2010 | Bankruptcy Schedules | 9 | HK | Revised Investor Matrix format to comply with B&H software. | 2.50 | 250.00 | 625.00 |
| 210 | Tuesday, March 30, 2010 | Meetings | 32 | HK | Compiled documents and prepare for meeting with Brian Bash Trustee. Prepared outline for meeting | 3.10 | 250.00 | 775.00 |
| 211 | Tuesday, March 30, 2010 | Accounts payable | 8 | HK | Updated accounts payable for last weeks mail | 1.70 | 250.00 | 425.00 |
| 212 | Tuesday, March 30, 2010 | Meetings | 32 | HK | Meeting with Brian Bash, Kelly Burgan and Joe Esmont. | 2.40 | 250.00 | 600.00 |
| 213 | Wednesday, March 31, 2010 | Accounts payable | 8 | HK | Reviewed accounts payable files for contracts that need to be canceled/rejected by Trustee. Compiled invoices for | 3.10 | 250.00 | 775.00 |
| 214 | Wednesday, March 31, 2010 | FBI boxes | 15 | HK | Telephone call with FBI , Dennis Halliden to arrange next review of documents. | 0.10 | 250.00 | 25.00 |
| 215 | Wednesday, March 31, 2010 | Investors | 6 | HK | Researched MIMICS system in printing out details of Form 1099 triggered by investor request . | 0.70 | 250.00 | 175.00 |
| 216 | Wednesday, March 31, 2010 | Accounts payable | 8 | HK | Reviewed accounts payable file with Doug DeRose to determine which telecommunications accounts could be canceled. | 1.00 | 250.00 | 250.00 |
| 217 | Wednesday, March 31, 2010 | Dealer | 4 | HK | Telephone conversation with dealer in explaining held checks and reserve accounts. 913-660-7705 | 0.10 | 250.00 | 25.00 |
| 218 | Wednesday, March 31, 2010 | Customer issues | 5 | HK | Telephone call with customer inquiring of her loan payoff information. 848-992-3370 | 0.10 | 250.00 | 25.00 |
| 219 | Wednesday, March 31, 2010 | SOFA | 9 | HK | Reviewed schedules and SOFA | 1.50 | 250.00 | 375.00 |

# Howard L Klein Co.
## Detailed Time Entries
### Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 220 | Wednesday, March 31, 2010 | Branches | 1 | HK | Purchased boxes for Cuyahoga Falls branch move. | 0.50 | - | - |
| 221 | Thursday, April 01, 2010 | Branches | 1 | HK | Purchased storage boxes and went to Cuyahoga Falls office to drop off 100 storage boxes | 0.50 | - | - |
| 222 | Thursday, April 01, 2010 | Related party | 22 | HK | Created schedule of related party receivables for schedules. Reviewed schedule with Eileen and emailed to Brian Bash | 2.50 | 250.00 | 625.00 |
| 223 | Thursday, April 01, 2010 | FBI boxes | 15 | HK | Telephone call with FBI in Indianapolis regarding investor inquiries with the bankruptcy | 0.10 | 250.00 | 25.00 |
| 224 | Thursday, April 01, 2010 | Bankruptcy Schedules | 9 | HK | Telephone call with Brian Bash regarding related party receivables and disclosure on Schedules. | 0.20 | 250.00 | 50.00 |
| 225 | Thursday, April 01, 2010 | Dealer | 4 | HK | Analyzed dealer reserve accounts for inclusion in schedules. | 2.80 | 250.00 | 700.00 |
| 226 | Thursday, April 01, 2010 | Payroll | 7 | HK | Reviewed payroll files to respond to COBRA inquiry. | 0.50 | 250.00 | 125.00 |
| 227 | Thursday, April 01, 2010 | Travel | 34 | HK | Travel to Canton and then to Akron call center to pickup computer desktops. Return to Akron office to store computers. | 2.20 | 125.00 | 275.00 |
| 228 | Friday, April 02, 2010 | Computers | 2 | HK | Stopped at Cuyahoga Falls office and removed phones and computers. | 0.60 | - | - |
| 229 | Friday, April 02, 2010 | Payroll | 7 | HK | Analyzed COBRA payments and various phone calls to Joe Esmont regarding same. | 2.40 | 250.00 | 600.00 |
| 230 | Friday, April 02, 2010 | Payroll | 7 | HK | Called ADP to initiate contact and obtain info on procedure to amend 941 to obtain COBRA refund | 0.40 | 250.00 | 100.00 |
| 231 | Friday, April 02, 2010 | Payroll | 7 | HK | Assisted Eileen with recording 1/10 and 2/10 payrolls | 0.70 | 250.00 | 175.00 |
| 232 | Friday, April 02, 2010 | Background | 32 | HK | Phone call with Mike Moran regarding work done by Meaden & Moore | 0.50 | 250.00 | 125.00 |
| 233 | Friday, April 02, 2010 | Customer issues | 5 | HK | Investigated consumer loans still owed by Fair. Worked with Eileen on Winfair | 1.10 | 250.00 | 275.00 |
| 234 | Saturday, April 03, 2010 | Background | 32 | HK | Telephone conversation with Mike Moran. | 0.50 | 250.00 | 125.00 |
| 235 | Sunday, April 04, 2010 | Travel-Indianapolis | 14 | HK | Travel Cleveland to Indianapolis | 6.00 | 125.00 | 750.00 |
| 236 | Sunday, April 04, 2010 | Travel-Indianapolis | 14 | JF | Travel Cleveland to Indianapolis | 6.00 | 62.50 | 375.00 |
| 237 | Monday, April 05, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.20 | 250.00 | 1,800.00 |
| 238 | Monday, April 05, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.00 | 125.00 | 875.00 |
| 239 | Monday, April 05, 2010 | Emails | 32 | HK | Reviewed daily emails and responded | 0.10 | 250.00 | 25.00 |
| 240 | Monday, April 05, 2010 | Dealer | 4 | HK | Prepared dealer matrix for reserve account | 2.50 | 250.00 | 625.00 |
| 241 | Tuesday, April 06, 2010 | Dealer | 4 | HK | Finalized dealer matrix for reserve accounts. | 0.40 | 250.00 | 100.00 |
| 242 | Tuesday, April 06, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 6.20 | 250.00 | 1,550.00 |
| 243 | Tuesday, April 06, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 6.00 | 125.00 | 750.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 244 | Tuesday, April 06, 2010 | Emails | 32 | HK | Reviewed daily emails and responded | 0.30 | 250.00 | 75.00 |
| 245 | Tuesday, April 06, 2010 | Emails | 32 | HK | Emailed Brian Bash regarding notes, etc. | 0.50 | 250.00 | 125.00 |
| 246 | Wednesday, April 07, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.50 | 250.00 | 1,875.00 |
| 247 | Wednesday, April 07, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 4.00 | 125.00 | 500.00 |
| 248 | Thursday, April 08, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.70 | 250.00 | 1,925.00 |
| 249 | Thursday, April 08, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.20 | 125.00 | 900.00 |
| 250 | Thursday, April 08, 2010 | Emails | 32 | HK | Reviewed daily emails and responded | 0.60 | 250.00 | 150.00 |
| 251 | Thursday, April 08, 2010 | FBI boxes | 15 | HK | Reviewed and edited index of FBI records | 0.60 | 250.00 | 150.00 |
| 252 | Friday, April 09, 2010 | FBI boxes | 15 | HK | Reviewed and edited index of FBI records | 5.70 | 250.00 | 1,425.00 |
| 253 | Friday, April 09, 2010 | Meetings | 32 | HK | Conference call with Ohio Division of securities | 1.60 | 250.00 | 400.00 |
| 254 | Friday, April 09, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.30 | 125.00 | 912.50 |
| 255 | Friday, April 09, 2010 | Laikin matter | 27 | HK | Telephone call with Joe Esmont and Kelly Burgan regarding Laikin lawsuit | 0.20 | 250.00 | 50.00 |
| 256 | Friday, April 09, 2010 | Travel-Indianapolis | 14 | HK | Travel Indianapolis to Cleveland | 5.60 | 125.00 | 700.00 |
| 257 | Friday, April 09, 2010 | Travel-Indianapolis | 14 | JF | Travel Indianapolis to Cleveland | 5.60 | 62.50 | 350.00 |
| 258 | Monday, April 12, 2010 | Branches | 1 | HK | Visited Cuyahoga Falls office to review worked done previous week. | 0.30 | 125.00 | 37.50 |
| 259 | Monday, April 12, 2010 | Meetings | 32 | HK | Meeting with Eileen to discuss Cuyahoga Falls records | 0.30 | 250.00 | 75.00 |
| 260 | Monday, April 12, 2010 | Related party | 22 | HK | Reviewed Fair Holding 2009 and 2010 payroll. Emailed Joe Esmont with summary. | 0.90 | 250.00 | 225.00 |
| 261 | Monday, April 12, 2010 | Investors | 6 | HK | Follow-up on various requests from investors, 1099s | 0.50 | 250.00 | 125.00 |
| 262 | Monday, April 12, 2010 | Investors | 6 | HK | Follow-up on customer inquiries regarding loan balances and account transfers | 0.60 | 250.00 | 150.00 |
| 263 | Monday, April 12, 2010 | Meetings | 32 | HK | Prepared for meeting with Brian Bash regarding customer payments. | 0.70 | 250.00 | 175.00 |
| 264 | Monday, April 12, 2010 | Travel | 34 | HK | Traveled to B&H for meeting | 0.90 | 125.00 | 112.50 |
| 265 | Monday, April 12, 2010 | Meetings | 32 | HK | Meeting with Brian Bash, Kelly Burgan, Joe Esmont, FBI, US Attorney, SEC and Ohio Division of Securities | 2.00 | 250.00 | 500.00 |
| 266 | Monday, April 12, 2010 | Meetings | 32 | HK | Meeting with Brian Bash regarding checks issues to customers | 3.20 | 250.00 | 800.00 |
| 267 | Monday, April 12, 2010 | Travel | 34 | HK | Traveled from B&H | 0.70 | 125.00 | 87.50 |
| 268 | Tuesday, April 13, 2010 | Branches | 1 | HK | Worked with Eileen in reviewing files at Cuyahoga Falls office and prepared index of files. 89 boxes were filed. | 7.70 | 250.00 | 1,925.00 |
| 269 | Tuesday, April 13, 2010 | FBI boxes | 15 | HK | Analyzed boxes at FBI and determined which boxes still needed to be reviewed. | 0.40 | 250.00 | 100.00 |
| 270 | Wednesday, April 14, 2010 | Substantive consolidation | 20 | HK | Comments to Kelly Burgan regarding substantive consolidation. | 3.70 | 250.00 | 925.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 271 | Wednesday, April 14, 2010 | Dealer | 4 | HK | Several calls with Sara at Season Resorts. Researched dealer issue for Season Resorts at Sugar Bush | 0.30 | 250.00 | 75.00 |
| 272 | Wednesday, April 14, 2010 | Dealer | 4 | HK | Completed matrix for cash collected and owed to dealers | 0.60 | 250.00 | 150.00 |
| 273 | Wednesday, April 14, 2010 | Customer issues | 5 | HK | Analyzed Fortress/ Fair Facility receivable accounts. | 3.00 | 250.00 | 750.00 |
| 274 | Wednesday, April 14, 2010 | Substantive consolidation | 20 | HK | Telephone call with Kelly Burgan and Joe Esmont regarding substantive | 0.40 | 250.00 | 100.00 |
| 275 | Wednesday, April 14, 2010 | Dealer | 4 | HK | Reviewed dealer checks for forwarding and prepare for signing by Trustee. | 0.50 | 250.00 | 125.00 |
| 276 | Wednesday, April 14, 2010 | Substantive consolidation | 20 | HK | Prepared index of supporting documents for substantive consolidation. | 1.10 | 250.00 | 275.00 |
| 277 | Thursday, April 15, 2010 | Dealer | 4 | HK | Worked with Eileen in reviewing files at Cuyahoga Falls office and prepared index of files. 48 boxes were filed. In addition, reviewed boxes containing open contracts that need to be returned to dealers. Follow-up on missing contracts. | 4.50 | 250.00 | 1,125.00 |
| 278 | Thursday, April 15, 2010 | Substantive consolidation | 20 | HK | Telephone call with Joe Esmont regarding substantive consolidation | 0.20 | 250.00 | 50.00 |
| 279 | Thursday, April 15, 2010 | Payroll | 7 | HK | Telephone call with Joe Esmont regarding COBRA participants in March 2009 | 0.20 | 250.00 | 50.00 |
| 280 | Thursday, April 15, 2010 | Duvera issues | 10 | HK | Returned phone calls to Advantage travel and Duvera regarding inquiries of checks. | 0.10 | 250.00 | 25.00 |
| 281 | Thursday, April 15, 2010 | Bankruptcy Schedules | 9 | HK | Completed list of creditors relating to amounts owed due to failure of debtor to turn over collections. | 0.90 | 250.00 | 225.00 |
| 282 | Thursday, April 15, 2010 | Branches | 1 | HK | Edited index for Cuyahoga Falls records. | 0.20 | 250.00 | 50.00 |
| 283 | Thursday, April 15, 2010 | Dealer | 4 | HK | Reviewed weekly mail received from Trustee. Follow-up on Plain Dealer lawsuit (.2). NJ 2008 business tax return statement (.2) and refund from Vision (.1) | 0.50 | 250.00 | 125.00 |
| 284 | Thursday, April 15, 2010 | Dealer | 4 | HK | Prepared letter to dealers requesting best address to mail customer files and emailed Bash and Brogan form letter. | 0.30 | 250.00 | 75.00 |
| 285 | Friday, April 16, 2010 | Customer issues | 5 | HK | Prepared form letter for open receivables and emailed to Bash and Brogan. Reviewed accounts detail on WinFair system to determine collectability. | 1.10 | 250.00 | 275.00 |
| 286 | Friday, April 16, 2010 | Dealer | 4 | HK | Follow-up on miscellaneous requests for information from investors and dealers. | 0.40 | 250.00 | 100.00 |

# Howard L Klein Co.
## Detailed Time Entries
### Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 287 | Friday, April 16, 2010 | General | 32 | HK | Meeting with Eileen to discuss next weeks planning, using Lisa for resave account and other issues. | 0.20 | 250.00 | 50.00 |
| 288 | Friday, April 16, 2010 | Payroll | 7 | HK | Updated COBRA information for March 2010, reviewed entire schedule for transmitting to ADP | 0.70 | 250.00 | 175.00 |
| 289 | Friday, April 16, 2010 | Payroll | 7 | HK | Telephone calls with ADP to resolve COBRA issue. | 0.80 | 250.00 | 200.00 |
| 290 | Friday, April 16, 2010 | Duvera issues | 10 | HK | Emails to Duvera regarding issues of proper mailing address for checks. | 0.20 | 250.00 | 50.00 |
| 291 | Friday, April 16, 2010 | Emails | 32 | HK | Emailed to Kelly regarding Fair Holding access to servers and other issues. | 0.20 | 250.00 | 50.00 |
| 292 | Friday, April 16, 2010 | Accounts payable | 8 | HK | Researched state license issues and email schedule to be included in bankruptcy schedules | 1.10 | 250.00 | 275.00 |
| 293 | Friday, April 16, 2010 | Payroll | 7 | HK | ADP follow-up call | 0.20 | 250.00 | 50.00 |
| 294 | Friday, April 16, 2010 | Payroll | 7 | HK | Telephone call with Bash regarding ADP check and updates. | 0.10 | 250.00 | 25.00 |
| 295 | Friday, April 16, 2010 | Customer issues | 5 | HK | Assembled information for meeting with Brian on Sunday. | 0.50 | 250.00 | 125.00 |
| 296 | Saturday, April 17, 2010 | Investors | 6 | HK | Sent email requesting investor change of address. | 0.10 | 250.00 | 25.00 |
| 297 | Saturday, April 17, 2010 | Payroll | 7 | HK | Prepared letter to ADP regarding COBRA credit | 0.20 | 250.00 | 50.00 |
| 298 | Saturday, April 17, 2010 | Duvera issues | 10 | HK | Updated Duvera mailing info | 0.10 | 250.00 | 25.00 |
| 299 | Saturday, April 17, 2010 | Customer issues | 5 | HK | Prepared letters for open receivables still owned by Fair Finance by editing excel worksheet and merging into form letter. | 1.20 | 250.00 | 300.00 |
| 300 | Sunday, April 18, 2010 | Meetings | 32 | HK | Meeting with Brian Bash - status update | 0.70 | 250.00 | 175.00 |
| 301 | Sunday, April 18, 2010 | Travel-Indianapolis | 14 | HK | Traveled Cleveland to Indianapolis | 5.50 | 125.00 | 687.50 |
| 302 | Sunday, April 18, 2010 | FBI boxes | 15 | HK | Reviewed documents copied from previous FBI visits | 3.20 | 250.00 | 800.00 |
| 303 | Sunday, April 18, 2010 | Travel-Indianapolis | 14 | JF | Traveled Cleveland to Indianapolis | 5.50 | 62.50 | 343.75 |
| 304 | Monday, April 19, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.50 | 250.00 | 1,875.00 |
| 305 | Monday, April 19, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.50 | 125.00 | 937.50 |
| 306 | Monday, April 19, 2010 | Emails | 32 | HK | Responded to daily internets at hotel | 0.20 | 250.00 | 50.00 |
| 307 | Tuesday, April 20, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.50 | 250.00 | 1,875.00 |
| 308 | Tuesday, April 20, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.30 | 125.00 | 912.50 |
| 309 | Tuesday, April 20, 2010 | Emails | 32 | HK | Responded to daily internets at hotel | 0.40 | 250.00 | 100.00 |
| 310 | Wednesday, April 21, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.50 | 250.00 | 1,875.00 |
| 311 | Wednesday, April 21, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.70 | 125.00 | 962.50 |
| 312 | Wednesday, April 21, 2010 | Travel-Indianapolis | 14 | HK | Travel Indianapolis to Cleveland | 5.30 | 125.00 | 662.50 |
| 313 | Wednesday, April 21, 2010 | Travel-Indianapolis | 14 | JF | Travel Indianapolis to Cleveland | 5.30 | 62.50 | 331.25 |
| 314 | Thursday, April 22, 2010 | Meetings | 32 | HK | Meeting with Eileen regarding open issues | 0.30 | 250.00 | 75.00 |

10-50494-jps   Doc 410-2   FILED 08/10/11   ENTERED 08/10/11 09:46:12   Page 15 of 30

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 315 | Thursday, April 22, 2010 | CLST | 26 | HK | Researched request from CLST for account histories and check Fortress for files | 0.60 | 250.00 | 150.00 |
| 316 | Thursday, April 22, 2010 | Emails | 32 | HK | Email review of Wednesday emails that was received while I was in Indianapolis | 0.30 | 250.00 | 75.00 |
| 317 | Thursday, April 22, 2010 | FBI boxes | 15 | HK | Reviewed files from FBI offices and updated document management system | 3.30 | 250.00 | 825.00 |
| 318 | Thursday, April 22, 2010 | Accounts payable | 8 | HK | Updated accounts payable ledger for March and April invoices | 1.90 | 250.00 | 475.00 |
| 319 | Thursday, April 22, 2010 | Emails | 32 | HK | Emails to Kelly Brogan regarding DCI's UCC filings (.2), CLST request for account history (.1), CT Corp invoice (.1) | 0.40 | 250.00 | 100.00 |
| 320 | Friday, April 23, 2010 | Duvera issues | 10 | HK | Discussed with Eileen issues with dealer reserve (.1) and info needed from Duvera/Fortress (.1) | 0.20 | 250.00 | 50.00 |
| 321 | Friday, April 23, 2010 | Emails | 32 | HK | Follow-up on previous days email (.1): researched closing of Chase Bank account in January (.2) | 0.30 | 250.00 | 75.00 |
| 322 | Friday, April 23, 2010 | Meetings | 32 | HK | Prepared for meeting with Brian Bash | 0.60 | 250.00 | 150.00 |
| 323 | Friday, April 23, 2010 | Emails | 32 | HK | Emailed change of address letters to Bash and Brogan | 0.10 | 250.00 | 25.00 |
| 324 | Friday, April 23, 2010 | Summit issues | 28 | HK | Meeting with Eileen regarding accounting for Summit unearned income and prepaid discounts. | 0.50 | 250.00 | 125.00 |
| 325 | Friday, April 23, 2010 | Autos | 22 | HK | Analyzed Diamond Auto Sales | 2.00 | 250.00 | 500.00 |
| 326 | Friday, April 23, 2010 | CLST | 26 | HK | At Cuyahoga Falls office to locate files requested by Cell Star. | 0.20 | 250.00 | 50.00 |
| 327 | Friday, April 23, 2010 | Travel | 34 | HK | Travel time to Cuyahoga Falls | 0.30 | 125.00 | 37.50 |
| 328 | Friday, April 23, 2010 | Customer issues | 5 | HK | Telephone conversation with Mike Berone of Quality Family Foods regarding consumer loan | 0.50 | 250.00 | 125.00 |
| 329 | Friday, April 23, 2010 | Customer issues | 5 | HK | Telephone conversation with Terry Goraczkowski regarding consumer loan | 0.10 | 250.00 | 25.00 |
| 330 | Friday, April 23, 2010 | Customer issues | 5 | HK | Telephone conversation with Axel Chavez regarding consumer loan | 0.10 | 250.00 | 25.00 |
| 331 | Friday, April 23, 2010 | Related party | 22 | HK | Reviewed documents provided by Ohio Department of Securities regarding Diamond Auto Sales, DCI, Fair Holdings and Laikin | 0.40 | 250.00 | 100.00 |
| 332 | Sunday, April 25, 2010 | Meetings | 32 | HK | Meeting with Brian Bash - status update | 0.40 | 250.00 | 100.00 |
| 333 | Monday, April 26, 2010 | Meetings | 32 | HK | Meeting with Lisa Mancuso regarding reserve accounts. | 0.50 | 250.00 | 125.00 |
| 334 | Monday, April 26, 2010 | Customer issues | 5 | HK | Researched several debtors' issues from mail. | 0.50 | 250.00 | 125.00 |
| 335 | Monday, April 26, 2010 | Accounts payable | 8 | HK | Updated accounts payable for prior weeks mail. | 2.00 | 250.00 | 500.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 336 | Monday, April 26, 2010 | Customer issues | 5 | HK | Researched several debtors' issues from mail. | 1.20 | 250.00 | 300.00 |
| 337 | Monday, April 26, 2010 | Related party | 22 | HK | Analyzed intercompany accounts | 2.20 | 250.00 | 550.00 |
| 338 | Tuesday, April 27, 2010 | General | 32 | HK | Reviewed bankruptcy notices from debtors | 0.60 | 250.00 | 150.00 |
| 339 | Tuesday, April 27, 2010 | General | 32 | HK | Reviewed files, updated index of files. | 0.20 | 250.00 | 50.00 |
| 340 | Tuesday, April 27, 2010 | CLST | 26 | HK | Responded to CLST request for contract files on April 20 | 0.30 | 250.00 | 75.00 |
| 341 | Tuesday, April 27, 2010 | Dealer | 4 | HK | Prepared documents for Brian Bash to process as Trustee. Documents to be sent to dealers | 0.50 | 250.00 | 125.00 |
| 342 | Tuesday, April 27, 2010 | Payroll | 7 | HK | Emailed ADP requesting information on why the tax service was canceled. | 0.40 | 250.00 | 100.00 |
| 343 | Tuesday, April 27, 2010 | CLST | 26 | HK | Researched request from CLST for contract files requested on April 26 | 0.20 | 250.00 | 50.00 |
| 344 | Tuesday, April 27, 2010 | Customer issues | 5 | HK | Follow-up on miscellaneous debtor info requests. | 0.30 | 250.00 | 75.00 |
| 345 | Tuesday, April 27, 2010 | Year end close | 12 | HK | Worked with Eileen on year end close. Provided guidance on adjustment for bank accounts and outstanding checks | 0.50 | 250.00 | 125.00 |
| 346 | Tuesday, April 27, 2010 | Payroll | 7 | HK | Researched filing of Ohio Suta first quarter report due to ADP error. | 0.30 | 250.00 | 75.00 |
| 347 | Tuesday, April 27, 2010 | Dealer | 4 | HK | Finalized address list to be used in form letter to dealers requesting address to send contract files. Sent form letter to B&H for logo insert. | 0.50 | 250.00 | 125.00 |
| 348 | Tuesday, April 27, 2010 | Dealer | 4 | HK | Worked with Eileen on year end close. Discussed accounting methodology to use in adjusting reserve accounts in-house and dealer accounts. | 0.50 | 250.00 | 125.00 |
| 349 | Tuesday, April 27, 2010 | Dealer | 4 | HK | Meeting with Lisa Mancuso regarding dealer reserves | 0.70 | 250.00 | 175.00 |
| 350 | Tuesday, April 27, 2010 | Dealer | 4 | HK | Reviewed and analyzed dealer reserves. | 0.70 | 250.00 | 175.00 |
| 351 | Tuesday, April 27, 2010 | General | 32 | HK | Organized files updated index list of files | 0.50 | 250.00 | 125.00 |
| 352 | Wednesday, April 28, 2010 | Branches | 1 | HK | Supervised move of boxes at Cuyahoga Falls office to basement storage | 4.00 | 125.00 | 500.00 |
| 353 | Wednesday, April 28, 2010 | Dealer | 4 | HK | Reviewed form letter received from Kathy Bedore (B&H) and worked with her in reformatting form letter to dealers | 0.30 | 250.00 | 75.00 |
| 354 | Wednesday, April 28, 2010 | Branches | 1 | HK | Prepared inventory list of office furniture at Cuyahoga Falls | 0.60 | 125.00 | 75.00 |
| 355 | Wednesday, April 28, 2010 | Emails | 32 | HK | Email to Kelly regarding collection agency issue. | 0.10 | 250.00 | 25.00 |

10-50494-jps   Doc 410-2   FILED 08/10/11   ENTERED 08/10/11 09:46:12   Page 17 of 30

# Howard L Klein Co.
## Detailed Time Entries
### Exhibit D

| Ref # | Date | Project | Grouping | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 356 | Thursday, April 29, 2010 | Dealer | 4 | HK | Prepared letters to dealers requesting addresses as to where to send contract files including detail schedules listing each contract file. | 1.90 | 250.00 | 475.00 |
| 357 | Thursday, April 29, 2010 | Real estate | 23 | HK | Reviewed list of real estate owned by Durham and researched 14353 E 113 street property | 0.70 | 250.00 | 175.00 |
| 358 | Thursday, April 29, 2010 | FBI boxes | 15 | HK | Reviewed and edited index of boxes at FBI offices | 1.00 | 250.00 | 250.00 |
| 359 | Thursday, April 29, 2010 | Real estate | 23 | HK | Reviewed index of FBI files for real estate holdings | 1.40 | 250.00 | 350.00 |
| 360 | Thursday, April 29, 2010 | Year end close | 12 | HK | Worked with Eileen on year end close. Reviewed trial balances and discussed documentation needed to support each balance sheet account | 1.60 | 250.00 | 400.00 |
| 361 | Thursday, April 29, 2010 | Customer issues | 5 | HK | Researched customer inquiry for Kita Smith. | 0.30 | 250.00 | 75.00 |
| 362 | Thursday, April 29, 2010 | Payroll | 7 | HK | Telephone call with ADP regarding why they canceled tax services. | 0.40 | 250.00 | 100.00 |
| 363 | Friday, April 30, 2010 | Dealer | 4 | HK | Follow-up on returned mail in order to find better addresses to send letters to dealers requesting where to send files. | 0.70 | 250.00 | 175.00 |
| 364 | Friday, April 30, 2010 | Emails | 32 | HK | Responded to various emails from Joe Esmont (lease deposits (.2) and landlord issues (.1) and Linda Kasych regarding returned mail (.1) | 0.40 | 250.00 | 100.00 |
| 365 | Friday, April 30, 2010 | Customer issues | 5 | HK | Responded to customer inquiry re Kita Smith to Alexis Osburn (B&H) | 0.30 | 250.00 | 75.00 |
| 366 | Friday, April 30, 2010 | CLST | 26 | HK | Responded to CellStar inquiries for account history from 4/26/10 and 3/9/2010 | 1.00 | 250.00 | 250.00 |
| 367 | Friday, April 30, 2010 | Duvera issues | 10 | HK | Discussed information needed from Duvera regarding the Fortress accounts in order to balance accounts receivable at 12/31/09 and each month thereafter. | 0.50 | 250.00 | 125.00 |
| 368 | Friday, April 30, 2010 | Related party | 22 | HK | Reconciled intercompany loan accounts to general ledger for Classic Car and Obsidian. | 3.10 | 250.00 | 775.00 |
| 369 | Saturday, May 01, 2010 | Dealer | 4 | HK | Reviewed files pulled for service only dealers to verify missing files. | 1.70 | 250.00 | 425.00 |
| 370 | Sunday, May 02, 2010 | Real estate | 23 | HK | Reviewed and created PDF files of all real estate documents located at FBI office. | 1.70 | 125.00 | 212.50 |
| 371 | Monday, May 03, 2010 | Emails | 32 | HK | Emailed Kelly Brogan Square One loan file. | 0.10 | 250.00 | 25.00 |
| 372 | Monday, May 03, 2010 | Emails | 32 | HK | Emailed Kelly Burgan Gemini line of credits | 0.10 | 250.00 | 25.00 |
| 373 | Monday, May 03, 2010 | Emails | 32 | HK | Emailed Joe Esmont insurance documentation | 0.10 | 250.00 | 25.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 374 | Monday, May 03, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed files for additional loans to third parties that owe Fair | 0.20 | 250.00 | 50.00 |
| 375 | Monday, May 03, 2010 | Real estate | 23 | HK | Emailed real estate files to Mike DeMinico | 0.30 | 250.00 | 75.00 |
| 376 | Monday, May 03, 2010 | FBI boxes | 15 | HK | Reviewed index of FBI files for related companies and edited list during review. Reviewed to insure all companies listed on master list provided by Mike DeMinico | 2.60 | 250.00 | 650.00 |
| 377 | Monday, May 03, 2010 | General | 32 | HK | Telephone conversation with Brian Bash | 0.30 | 250.00 | 75.00 |
| 378 | Monday, May 03, 2010 | Customer issues | 5 | HK | Researched customer phone calls from Au and Wilridge regarding their outstanding balance. | 0.30 | 250.00 | 75.00 |
| 379 | Monday, May 03, 2010 | Year end close | 12 | HK | Reviewed accounting work papers prepared by Eileen relating to December 31, 2009 year end close for fair Finance. | 1.50 | 250.00 | 375.00 |
| 380 | Tuesday, May 04, 2010 | Year end close | 12 | HK | Reviewed accounting work papers prepared by Eileen relating to December 31, 2009 year end close for Fair Finance. | 4.50 | 250.00 | 1,125.00 |
| 381 | Tuesday, May 04, 2010 | Emails | 32 | HK | Emailed Brian regarding KeyBank lock box | 0.10 | 250.00 | 25.00 |
| 382 | Tuesday, May 04, 2010 | Dealer | 4 | HK | Emailed Kelly Burgan and Brian Bash regarding letters mailed to service only dealers requesting addresses. | 0.20 | 250.00 | 50.00 |
| 383 | Tuesday, May 04, 2010 | Emails | 32 | HK | Emailed FBI requesting status of scanning. | 0.10 | 250.00 | 25.00 |
| 384 | Wednesday, May 05, 2010 | Emails | 32 | HK | Emailed Trustee regarding De lager lease | 0.10 | 250.00 | 25.00 |
| 385 | Wednesday, May 05, 2010 | Accounts payable | 8 | HK | Researched Massachusetts annual reporting requirements. Emailed Trustee regarding Massachusetts Annual Report | 0.30 | 250.00 | 75.00 |
| 386 | Wednesday, May 05, 2010 | Payroll | 7 | HK | Researched Fair Finance workers compensation online access. Emailed Trustee regarding Workers compensation reports | 0.30 | 250.00 | 75.00 |
| 387 | Wednesday, May 05, 2010 | Payroll | 7 | HK | Prepared letter to workers compensation requesting payroll report and change internet access. | 0.30 | 250.00 | 75.00 |
| 388 | Wednesday, May 05, 2010 | Payroll | 7 | HK | Emailed ADP regarding address change | 0.10 | 250.00 | 25.00 |
| 389 | Wednesday, May 05, 2010 | Payroll | 7 | HK | Also Email request to workers compensation requesting payroll report and change internet access. | 0.20 | 250.00 | 50.00 |
| 390 | Wednesday, May 05, 2010 | Emails | 32 | HK | Emailed index to Joe Esmont Brian Bash and Kelly Burgan. | 0.10 | 250.00 | 25.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 391 | Wednesday, May 05, 2010 | Payroll | 7 | HK | Reviewed emails for 5/5/2010 and responded accordingly (.2). Emails included responses to/from ADP (.3), Ohio workers compensation (.2). | 0.70 | 250.00 | 175.00 |
| 392 | Wednesday, May 05, 2010 | Emails | 32 | HK | Emailed Trustee Rashad loan. | 0.20 | 250.00 | 50.00 |
| 393 | Wednesday, May 05, 2010 | General | 32 | HK | Reviewed Maria Yankovich files from Canton office. | 1.10 | 250.00 | 275.00 |
| 394 | Thursday, May 06, 2010 | Meetings | 32 | HK | Meeting with Eileen and Lisa to discuss status, Lisa updating accounts payable and CAT issue. | 0.50 | 250.00 | 125.00 |
| 395 | Thursday, May 06, 2010 | FBI boxes | 15 | HK | Reviewed list of boxes returned to Indianapolis FBI to determine if return visit is warranted. | 0.30 | 250.00 | 75.00 |
| 396 | Thursday, May 06, 2010 | Accounts payable | 8 | HK | Follow-up on CAT tax with review of MAS 200 and email to Doug Derose. | 0.30 | 250.00 | 75.00 |
| 397 | Thursday, May 06, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed accounts payable invoices and updated master schedules. | 2.70 | 250.00 | 675.00 |
| 398 | Thursday, May 06, 2010 | Accounts payable | 8 | HK | Worked with Lisa on preparing invoices for payment. | 0.20 | 250.00 | 50.00 |
| 399 | Friday, May 07, 2010 | Bankruptcy Schedules | 9 | HK | Continued reviewing detailed schedules supporting 12/31/2009 balance sheet accounts. | 4.20 | 250.00 | 1,050.00 |
| 400 | Friday, May 07, 2010 | Accounts payable | 8 | HK | Reviewed accounts payable packages assembled by Lisa Mancuso relating to post petition debts. | 2.10 | 250.00 | 525.00 |
| 401 | Saturday, May 08, 2010 | Emails | 32 | HK | Emailed Joe Esmont regarding open issues including Anthem invoices (.1), Cuyahoga Falls branch (.1), Dominion request (.1) | 0.30 | 250.00 | 75.00 |
| 402 | Saturday, May 08, 2010 | Payroll | 7 | HK | Reviewed ADP correspondence and absolution letter. | 0.20 | 250.00 | 50.00 |
| 403 | Saturday, May 08, 2010 | Meetings | 32 | HK | Prepared for meeting with Brian Bash | 0.30 | 250.00 | 75.00 |
| 404 | Saturday, May 08, 2010 | Emails | 32 | HK | Emailed Brian Bash, Cochran's 401K Plan statement. | 0.10 | 250.00 | 25.00 |
| 405 | Sunday, May 09, 2010 | Loans | 22 | HK | Prepared directory files of promissory notes copied at FBI. | 4.60 | 250.00 | 1,150.00 |
| 406 | Sunday, May 09, 2010 | Travel-Indianapolis | 14 | HK | Traveled Cleveland to Indianapolis | 5.30 | 125.00 | 662.50 |
| 407 | Sunday, May 09, 2010 | Travel-Indianapolis | 14 | JF | Traveled Cleveland to Indianapolis | 5.30 | 62.50 | 331.25 |
| 408 | Monday, May 10, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.50 | 250.00 | 1,875.00 |
| 409 | Monday, May 10, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.50 | 125.00 | 937.50 |
| 410 | Monday, May 10, 2010 | 341 meeting | 32 | HK | Prepared comparisons of balance sheets from 2000 through 2008 from records provided by Ohio Department of Securities. | 1.20 | 250.00 | 300.00 |
| 411 | Tuesday, May 11, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.50 | 250.00 | 1,875.00 |
| 412 | Tuesday, May 11, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.50 | 125.00 | 937.50 |
| 413 | Tuesday, May 11, 2010 | FBI boxes | 15 | HK | Reviewed index for missing financial statements | 0.50 | 250.00 | 125.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 414 | Wednesday, May 12, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.50 | 250.00 | 1,875.00 |
| 415 | Wednesday, May 12, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.50 | 125.00 | 937.50 |
| 416 | Wednesday, May 12, 2010 | SOFA | 9 | HK | Reviewed SOFA and schedules | 1.20 | 250.00 | 300.00 |
| 417 | Thursday, May 13, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.50 | 250.00 | 1,875.00 |
| 418 | Thursday, May 13, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.50 | 125.00 | 937.50 |
| 419 | Thursday, May 13, 2010 | FBI boxes | 15 | HK | Reviewed pages copied by clerical help. | 1.10 | 250.00 | 275.00 |
| 420 | Thursday, May 13, 2010 | Emails | 32 | HK | Reviewed daily emails at hotel | 0.20 | 250.00 | 50.00 |
| 421 | Friday, May 14, 2010 | FBI boxes | 15 | HK | Edited index of records at FBI | 1.20 | 250.00 | 300.00 |
| 422 | Friday, May 14, 2010 | FBI boxes | 15 | HK | Reviewed files at FBI offices | 7.50 | 250.00 | 1,875.00 |
| 423 | Friday, May 14, 2010 | FBI boxes | 15 | JF | Reviewed files at FBI offices | 7.80 | 125.00 | 975.00 |
| 424 | Friday, May 14, 2010 | Travel-Indianapolis | 14 | HK | Travel from Indianapolis to Cleveland with a stop at the Wooster office. | 6.20 | 125.00 | 775.00 |
| 425 | Friday, May 14, 2010 | Travel-Indianapolis | 14 | JF | Travel from Indianapolis to Cleveland with a stop at the Wooster office. | 6.20 | 62.50 | 387.50 |
| 426 | Sunday, May 16, 2010 | Emails | 32 | HK | Reviewed emails from 5/14/10, 5/15/10 and 5/16/10 | 1.20 | 250.00 | 300.00 |
| 427 | Monday, May 17, 2010 | Accounts payable | 8 | HK | Updated accounts payable for invoices received the week of 5/3-5/7/10. | 0.70 | 250.00 | 175.00 |
| 428 | Monday, May 17, 2010 | Meetings | 32 | HK | Attended 341 meeting. | 3.00 | 250.00 | 750.00 |
| 429 | Monday, May 17, 2010 | General | 32 | HK | Tour 815 W Market Street offices with Brian Bash. | 1.00 | 250.00 | 250.00 |
| 430 | Tuesday, May 18, 2010 | Bankruptcy Schedules | 9 | HK | Continued reviewing detailed schedules supporting 12/31/2009 balance sheet accounts. | 2.90 | 250.00 | 725.00 |
| 431 | Tuesday, May 18, 2010 | Bankruptcy Schedules | 9 | HK | Telephone conversation with Janet Palcko regarding Fair's flex plan. | 0.10 | 250.00 | 25.00 |
| 432 | Tuesday, May 18, 2010 | Bankruptcy Schedules | 9 | HK | Researched workers compensation and reviewed ADP reports to determine how returns were filed for 1st half 2009 | 0.50 | 250.00 | 125.00 |
| 433 | Wednesday, May 19, 2010 | General | 32 | HK | Researched investors inquiries from 341 meeting. | 1.00 | 250.00 | 250.00 |
| 434 | Wednesday, May 19, 2010 | Bankruptcy Schedules | 9 | HK | Final reconciliation of MIMICs | 1.50 | 250.00 | 375.00 |
| 435 | Wednesday, May 19, 2010 | Payroll | 7 | HK | Telephone call with former employee Maria Yankovich regarding workers compensation | 0.20 | 250.00 | 50.00 |
| 436 | Wednesday, May 19, 2010 | Payroll | 7 | HK | Prepared workers compensation report for 2nd half of 2009 and 1st half of 2010 | 1.20 | 250.00 | 300.00 |
| 437 | Wednesday, May 19, 2010 | Payroll | 7 | HK | Reconciled 401K accrual at 12/31/09. | 1.60 | 250.00 | 400.00 |
| 438 | Wednesday, May 19, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed FHI payroll account | 0.20 | 250.00 | 50.00 |
| 439 | Wednesday, May 19, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed open item list and determined which accounts still need work as of 12/31/09. | 0.30 | 250.00 | 75.00 |
| 440 | Wednesday, May 19, 2010 | Bankruptcy Schedules | 9 | HK | Reconciled CLST receivable accounts | 1.40 | 250.00 | 350.00 |

# Howard L Klein Co.
## Detailed Time Entries
### Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 441 | Wednesday, May 19, 2010 | Fortress | 28 | HK | Discussed with Eileen issues with Fortress receivables and accounting for reserve | 0.40 | 250.00 | 100.00 |
| 442 | Wednesday, May 19, 2010 | Bankruptcy Schedules | 9 | HK | Prepared schedule amortizing CLST discount from sale of receivables. | 0.50 | 250.00 | 125.00 |
| 443 | Wednesday, May 19, 2010 | Customer issues | 5 | HK | Emailed debtor inquiries to American Credit Counseling | 0.10 | 250.00 | 25.00 |
| 444 | Wednesday, May 19, 2010 | Payroll | 7 | HK | Emailed workers compensation payroll reports. | 0.10 | 250.00 | 25.00 |
| 445 | Wednesday, May 19, 2010 | CLST | 26 | HK | Emailed Bash regarding CLST receivable and offset | 0.20 | 250.00 | 50.00 |
| 446 | Thursday, May 20, 2010 | Autos | 22 | HK | Meeting with Eileen to discuss status of classic auto schedules. | 0.60 | 250.00 | 150.00 |
| 447 | Thursday, May 20, 2010 | CLST | 26 | HK | Emailed Bash regarding CLST stock for contracts. | 0.20 | 250.00 | 50.00 |
| 448 | Thursday, May 20, 2010 | CLST | 26 | HK | Reviewed request for contracts and histories with Eileen | 0.10 | 250.00 | 25.00 |
| 449 | Thursday, May 20, 2010 | CLST | 26 | HK | Emailed Bash regarding CLST stock for contracts. | 0.20 | 250.00 | 50.00 |
| 450 | Thursday, May 20, 2010 | Summit issues | 28 | HK | Reconciled Summit balances between general ledger and supporting schedules. | 2.50 | 250.00 | 625.00 |
| 451 | Thursday, May 20, 2010 | General | 32 | HK | Assisted FBI in returning files and cabinets to Fair | 1.00 | 250.00 | 250.00 |
| 452 | Thursday, May 20, 2010 | General | 32 | HK | Organized files and updated open item lists for 12/31/09 financial statements. | 0.60 | 250.00 | 150.00 |
| 453 | Thursday, May 20, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed advances accounts as of 12/31/09 between general ledger and supporting schedules. | 0.40 | 250.00 | 100.00 |
| 454 | Thursday, May 20, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed documentation for fixed assets for 2009 | 0.50 | 250.00 | 125.00 |
| 455 | Thursday, May 20, 2010 | Related party | 22 | HK | Emails to Bash analyzing US Rubber financial situation to assist in response to Sallee's email | 0.70 | 250.00 | 175.00 |
| 456 | Friday, May 21, 2010 | Accounts payable | 8 | HK | Prepared accounts payable pre-petition report for Lisa to enter into MAS 200/. | 0.70 | 250.00 | 175.00 |
| 457 | Friday, May 21, 2010 | Summit issues | 28 | HK | Prepared analysis of Summit payable as of 12/31/09 | 0.70 | 250.00 | 175.00 |
| 458 | Friday, May 21, 2010 | Dealer | 4 | HK | Prepared debtor checks to be signed by Trustee, Bash due to Eileen's illness | 1.20 | 250.00 | 300.00 |
| 459 | Friday, May 21, 2010 | Accounts payable | 8 | HK | Reviewed accounts payable report being prepared by Lisa to adjust MAS 200 with actual payables as of 2/7/02010 | 0.30 | 250.00 | 75.00 |
| 460 | Friday, May 21, 2010 | dealer | 4 | HK | Reviewed 2/28/2010 reports from Duvera regarding outstanding balances on Fortress and Summit accounts | 0.40 | 250.00 | 100.00 |
| 461 | Friday, May 21, 2010 | General | 32 | HK | Telephone call to Harvey McClosky regarding KPMG engagement. | 0.10 | 250.00 | 25.00 |
| 462 | Friday, May 21, 2010 | General | 32 | HK | Reviewed open item file and developed to do list for Eileen. | 0.20 | 250.00 | 50.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 463 | Friday, May 21, 2010 | Accounts payable | 8 | HK | Reviewed accounts payable report prepared by Lisa to adjust MAS 200 with actual payables as of 2/7/02010 | 0.20 | 250.00 | 50.00 |
| 464 | Friday, May 21, 2010 | Report | 31 | HK | Began planning for report. | 0.20 | 250.00 | 50.00 |
| 465 | Friday, May 21, 2010 | Report | 31 | HK | Drafted introduction to report. | 0.30 | 250.00 | 75.00 |
| 466 | Friday, May 21, 2010 | Report | 31 | HK | Exit conference with Lisa Mancuso | 0.20 | 250.00 | 50.00 |
| 467 | Monday, May 24, 2010 | General | 32 | HK | Meeting with Eileen to discuss and plan for weekly tasks. | 0.20 | 250.00 | 50.00 |
| 468 | Monday, May 24, 2010 | General | 32 | HK | Discussed with Eileen out of balance reports of month end trial balances from Winfair as of 12/31/09 and 2/28/2010. | 0.20 | 250.00 | 50.00 |
| 469 | Monday, May 24, 2010 | Related party | 22 | HK | Prepared schedule of related loans with Dan Laikin | 2.20 | 250.00 | 550.00 |
| 470 | Monday, May 24, 2010 | Emails | 32 | HK | Responded to Kelly's email regarding to do list. | 0.80 | 250.00 | 200.00 |
| 471 | Monday, May 24, 2010 | Accounts payable | 8 | HK | Reviewed revised A/P with Eileen as of 2/7/2010 | 1.10 | 250.00 | 275.00 |
| 472 | Tuesday, May 25, 2010 | FBI boxes | 15 | HK | Reviewed and indexed box 121 which was copied in its entirety | 4.60 | 250.00 | 1,150.00 |
| 473 | Tuesday, May 25, 2010 | Related party | 22 | HK | Prepared schedule of Car Collectors loans | 0.40 | 250.00 | 100.00 |
| 474 | Tuesday, May 25, 2010 | Obsidian | 22 | HK | Prepared schedule of Obsidian Enterprises loans | 1.50 | 250.00 | 375.00 |
| 475 | Tuesday, May 25, 2010 | Dealer | 4 | HK | Meeting with Jim Balent to discuss open issues with dealers | 1.50 | 250.00 | 375.00 |
| 476 | Tuesday, May 25, 2010 | Document management | 11 | HK | Reviewed and scanned documents from Box 121 for Trustee | 1.20 | 125.00 | 150.00 |
| 477 | Wednesday, May 26, 2010 | Emails | 32 | HK | Emailed Kaspar (FBI) regarding next visits, DeMinico regarding copying files and Kelly Burgan regarding Duvera Disks. | 0.10 | 250.00 | 25.00 |
| 478 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of Parma acq - CCG loans | 0.40 | 250.00 | 100.00 |
| 479 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of Pointe Leasing loans | 0.70 | 250.00 | 175.00 |
| 480 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of Kelly Racing loans | 0.30 | 250.00 | 75.00 |
| 481 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of US Rubber loans | 0.80 | 250.00 | 200.00 |
| 482 | Wednesday, May 26, 2010 | Bankruptcy Schedules | 9 | HK | Meeting with Eileen to review what was need to amend schedules | 0.40 | 250.00 | 100.00 |
| 483 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of Speedster car inventory loans | 0.80 | 250.00 | 200.00 |
| 484 | Wednesday, May 26, 2010 | Bankruptcy Schedules | 9 | HK | Worked with Eileen to resolve lookup error on the outstanding check schedule. | 0.30 | 250.00 | 75.00 |
| 485 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of Speedster WIP loans | 0.20 | 250.00 | 50.00 |
| 486 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of Classic Manufacturing loans | 0.80 | 250.00 | 200.00 |
| 487 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of Speedster loans | 0.70 | 250.00 | 175.00 |

10-50494-jps   Doc 410-2   FILED 08/10/11   ENTERED 08/10/11 09:46:12   Page 23 of 30

| Ref # | Date | Project | Grouping | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 488 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of Cargo Trailer loans | 0.60 | 250.00 | 150.00 |
| 489 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of HSE Hockey loans | 0.40 | 250.00 | 100.00 |
| 490 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of Roesler loans | 0.40 | 250.00 | 100.00 |
| 491 | Wednesday, May 26, 2010 | Related party | 22 | HK | Prepared schedule of United Trailer loans | 1.00 | 250.00 | 250.00 |
| 492 | Wednesday, May 26, 2010 | FBI boxes | 15 | HK | Reviewed and scanned boxed 121 | 1.10 | 125.00 | 137.50 |
| 493 | Thursday, May 27, 2010 | Emails | 32 | HK | Emails to Sarah Maxwell, Kelly Burgan and Mike DeMinico | 0.20 | 250.00 | 50.00 |
| 494 | Thursday, May 27, 2010 | Real estate | 23 | HK | Telephone call with Mike DeMinico regarding real estate holdings | 0.30 | 250.00 | 75.00 |
| 495 | Thursday, May 27, 2010 | Bankruptcy Schedules | 9 | HK | Prepared and planned for amending schedules for Eileen to input into the schedules. | 0.20 | 250.00 | 50.00 |
| 496 | Thursday, May 27, 2010 | Bankruptcy Schedules | 9 | HK | Meeting with Eileen to discuss amended schedules | 0.20 | 250.00 | 50.00 |
| 497 | Thursday, May 27, 2010 | Bankruptcy Schedules | 9 | HK | Worked with Eileen in revising names of new creditors added to amended schedules | 0.30 | 250.00 | 75.00 |
| 498 | Thursday, May 27, 2010 | Related party | 22 | HK | Prepared schedule of CCG loans | 0.40 | 250.00 | 100.00 |
| 499 | Thursday, May 27, 2010 | Related party | 22 | HK | Prepared schedule of Steve Plopper loans | 0.30 | 250.00 | 75.00 |
| 500 | Thursday, May 27, 2010 | Related party | 22 | HK | Prepared schedule of US Rubber / DCI loans | 0.40 | 250.00 | 100.00 |
| 501 | Thursday, May 27, 2010 | Related party | 22 | HK | Prepared schedule of Strategic HR loans | 0.40 | 250.00 | 100.00 |
| 502 | Thursday, May 27, 2010 | Bankruptcy Schedules | 9 | HK | Worked with Eileen on amended schedules regarding reserve and escrow balances | 0.60 | 250.00 | 150.00 |
| 503 | Thursday, May 27, 2010 | Related party | 22 | HK | Prepared schedule of DW Leasing loans | 0.50 | 250.00 | 125.00 |
| 504 | Thursday, May 27, 2010 | Obsidian | 22 | HK | Prepared schedule of Obsidian Leasing four loans | 1.10 | 250.00 | 275.00 |
| 505 | Thursday, May 27, 2010 | Related party | 22 | HK | Prepared schedule of Pyramid Coach loans | 0.80 | 250.00 | 200.00 |
| 506 | Thursday, May 27, 2010 | Related party | 22 | HK | Prepared schedule of DW Leasing 3 loans | 0.30 | 250.00 | 75.00 |
| 507 | Friday, May 28, 2010 | CLST | 26 | HK | Researched SEC web site for CLST filings | 0.20 | 250.00 | 50.00 |
| 508 | Monday, May 31, 2010 | Accounts payable | 8 | HK | Reviewed most recent invoices and prepared package for Trustee. Updated accounts payable files for invoices. | 1.00 | 250.00 | 250.00 |
| 509 | Monday, May 31, 2010 | FBI boxes | 15 | HK | Indexed scanned files from box 121. | 1.20 | 250.00 | 300.00 |
| 510 | Tuesday, June 01, 2010 | FBI boxes | 15 | HK | Reviewed documents copied at FBI week of May 10, and updated document files | 5.00 | 250.00 | 1,250.00 |
| 511 | Tuesday, June 01, 2010 | Bankruptcy Schedules | 9 | HK | Worked with Eileen regarding her questions on the amended schedules | 0.40 | 250.00 | 100.00 |
| 512 | Tuesday, June 01, 2010 | Computers | 2 | HK | Telephone conversation with Mark Byers regarding quick books. | 0.40 | 250.00 | 100.00 |

# Howard L Klein Co.
## Detailed Time Entries
### Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 513 | Tuesday, June 01, 2010 | FBI boxes | 15 | HK | Edited list of FBI documents for consistency | 0.40 | 250.00 | 100.00 |
| 514 | Tuesday, June 01, 2010 | FBI boxes | 15 | HK | Reviewed lists of documents recently scanned by FBI and determined which boxes needed to be reviewed. | 0.20 | 250.00 | 50.00 |
| 515 | Tuesday, June 01, 2010 | FBI boxes | 15 | HK | Edited list of FBI documents for consistency | 1.20 | 250.00 | 300.00 |
| 516 | Tuesday, June 01, 2010 | Real estate | 23 | HK | Reviewed list of documents for real estate transactions | 1.20 | 250.00 | 300.00 |
| 517 | Wednesday, June 02, 2010 | Real estate | 23 | HK | Reviewed list of documents for real estate transactions | 1.10 | 250.00 | 275.00 |
| 518 | Wednesday, June 02, 2010 | FBI boxes | 15 | HK | Edited list for meeting with KPMG | 0.20 | 250.00 | 50.00 |
| 519 | Wednesday, June 02, 2010 | Meetings | 32 | HK | Meeting with KPMG, Ohio Division of Securities, Kelly Burgan and Joe Esmont regarding coordination. | 3.00 | 250.00 | 750.00 |
| 520 | Wednesday, June 02, 2010 | Investors | 6 | HK | Follow-up letters to investors Lininger(.2), Conger(.2) and Fitting (.2) as to their outstanding balances. | 0.60 | 250.00 | 150.00 |
| 521 | Wednesday, June 02, 2010 | Customer issues | 5 | HK | Follow-up letter to customer Wilridge as to his outstanding balance. | 0.20 | 250.00 | 50.00 |
| 522 | Thursday, June 03, 2010 | Dealer | 4 | HK | Meeting with Eileen to discuss CLST chargeback. Placed a call to Doug Derose. | 0.40 | 250.00 | 100.00 |
| 523 | Thursday, June 03, 2010 | KPMG | 16 | HK | Emailed KPMG my index of records reviewed at FBI. | 0.10 | 250.00 | 25.00 |
| 524 | Thursday, June 03, 2010 | Dealer | 4 | HK | Meeting with Eileen to discuss Kelly Burgan's inquiries from Duvera regarding chargebacks | 0.30 | 250.00 | 75.00 |
| 525 | Thursday, June 03, 2010 | Computers | 2 | HK | Assisted Eileen in copying the accounting directory to a backup hard drive | 0.30 | 250.00 | 75.00 |
| 526 | Thursday, June 03, 2010 | Related party | 22 | HK | Tried to access Fair Holdings quick books files. | 0.30 | 250.00 | 75.00 |
| 527 | Thursday, June 03, 2010 | Bankruptcy Schedules | 9 | HK | Detailed discussion with Eileen analyzing CLST and Fortress refunds accounts | 1.40 | 250.00 | 350.00 |
| 528 | Thursday, June 03, 2010 | Creditors | 8 | HK | Met with Pitney Bowes representative that repossessed machines | 0.20 | 125.00 | 25.00 |
| 529 | Thursday, June 03, 2010 | Bankruptcy Schedules | 9 | HK | Detailed discussion with Eileen analyzing CLST and Fortress refunds accounts | 1.90 | 250.00 | 475.00 |
| 530 | Thursday, June 03, 2010 | Real estate | 23 | HK | Reviewed and scanned promissory notes and real estate documents located at FBI offices from week of May 10. | 1.00 | 125.00 | 125.00 |
| 531 | Thursday, June 03, 2010 | FBI boxes | 15 | HK | Indexed scanned files. | 1.20 | 125.00 | 150.00 |
| 532 | Friday, June 04, 2010 | Dealer | 4 | HK | Download PDF files and discussed with Eileen checks received from Imperial Credit. | 0.30 | 250.00 | 75.00 |
| 533 | Friday, June 04, 2010 | Related party | 22 | HK | Emails to B&H regarding CD files for promissory notes | 0.20 | 250.00 | 50.00 |
| 534 | Friday, June 04, 2010 | Preferences | 19 | HK | Researched payments to John Head in 2009. | 0.20 | 250.00 | 50.00 |

10-50494-jps    Doc 410-2    FILED 08/10/11    ENTERED 08/10/11 09:46:12    Page 25 of 30

# Howard L Klein Co.
## Detailed Time Entries
### Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 535 | Friday, June 04, 2010 | Obsidian | 22 | HK | Researched payment to BGC Systems relating to Obsidian but paid by Fair Finance. | 0.20 | 250.00 | 50.00 |
| 536 | Friday, June 04, 2010 | FBI boxes | 15 | HK | 11 Emails to B&H regarding documents reviewed from FBI documents regarding week of 5/10/2010 | 0.70 | 250.00 | 175.00 |
| 537 | Friday, June 04, 2010 | General | 32 | HK | Updated index of Klein files | 0.20 | 250.00 | 50.00 |
| 538 | Friday, June 04, 2010 | Payroll | 7 | HK | Emailed ADP inquiring as to status of first quarter 2010 payroll reports. | 0.10 | 250.00 | 25.00 |
| 539 | Friday, June 04, 2010 | Preferences | 19 | HK | Reviewed preference schedules from Kelly Burgan | 0.20 | 250.00 | 50.00 |
| 540 | Friday, June 04, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed balance sheet as of 2/28/2010 with Eileen and determined open issues | 0.20 | 250.00 | 50.00 |
| 541 | Friday, June 04, 2010 | Bankruptcy Schedules | 9 | HK | Reconciled investor claims between original schedule F and amended schedule F | 0.70 | 250.00 | 175.00 |
| 542 | Friday, June 04, 2010 | Related party | 22 | HK | Emailed Kelly US Rubber loan documents | 0.20 | 250.00 | 50.00 |
| 543 | Friday, June 04, 2010 | General | 32 | HK | Received CD from Fortress via Bonnie Speed, attempted to access files. Unsuccessful to access files in a user friendly fashion. | 0.70 | 250.00 | 175.00 |
| 544 | Friday, June 04, 2010 | Related party | 22 | HK | Reviewed related party loan schedules to determine which ones still need to be analyzed. | 0.30 | 250.00 | 75.00 |
| 545 | Friday, June 04, 2010 | RPT - Fair Holdings | 22 | HK | Analyzed Fair Holding intercompany loan | 1.10 | 250.00 | 275.00 |
| 546 | Friday, June 04, 2010 | RPT- DCI | 22 | HK | Updated DCI intercompany loan schedule thru 12/31/10 | 0.30 | 250.00 | 75.00 |
| 547 | Tuesday, June 08, 2010 | Meetings | 32 | HK | Meeting with Eileen to discuss daily tasks. | 0.20 | 250.00 | 50.00 |
| 548 | Tuesday, June 08, 2010 | ART | 24 | HK | Reviewed format of paintings schedule with Eileen | 0.20 | 250.00 | 50.00 |
| 549 | Tuesday, June 08, 2010 | CLST | 26 | HK | Phone call with Kelly regarding CLST (.4) and disk from Fortress (.1) | 0.50 | 250.00 | 125.00 |
| 550 | Tuesday, June 08, 2010 | Political contributions | 19 | HK | Phone call with Joe regarding political contributions. | 0.10 | 250.00 | 25.00 |
| 551 | Tuesday, June 08, 2010 | Investors | 6 | HK | Discuss changes to MIMICS schedule with Eileen and balance report to general ledger | 0.20 | 250.00 | 50.00 |
| 552 | Tuesday, June 08, 2010 | Loans | 22 | HK | Directions to Eileen in preparing index of notes | 0.20 | 250.00 | 50.00 |
| 553 | Tuesday, June 08, 2010 | Dealer | 4 | HK | Discussed P&L receivable accounts with Eileen. Eileen to discuss situation with Lisa. | 0.20 | 250.00 | 50.00 |
| 554 | Tuesday, June 08, 2010 | Dealer | 4 | HK | Set up accounts receivable control schedule. | 0.20 | 250.00 | 50.00 |
| 555 | Tuesday, June 08, 2010 | CLST | 26 | HK | Reviewed and emailed payment history requests to CLST | 0.20 | 250.00 | 50.00 |
| 556 | Tuesday, June 08, 2010 | Investors | 6 | HK | Letter to attorney for the estate of LeMaster. | 0.20 | 250.00 | 50.00 |
| 557 | Wednesday, June 09, 2010 | Dealer | 4 | HK | Discussed disposition of checks received from collection agency with Eileen. | 0.20 | 250.00 | 50.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 558 | Wednesday, June 09, 2010 | Planning | 32 | HK | Planned for Eileen's daily tasks. | 0.20 | 250.00 | 50.00 |
| 559 | Wednesday, June 09, 2010 | Loans | 22 | HK | Worked with Eileen on promissory notes - identifying original signatures | 0.70 | 250.00 | 175.00 |
| 560 | Wednesday, June 09, 2010 | Loans | 22 | HK | Updated index of promissory notes as to original signatures. | 1.80 | 250.00 | 450.00 |
| 561 | Thursday, June 10, 2010 | Computers | 2 | HK | Setup and tested quick books on my computer and printer in Akron. | 1.80 | 125.00 | 225.00 |
| 562 | Thursday, June 10, 2010 | RPT- DCI | 22 | HK | Worked with Eileen on accessing QuickBooks for DCI. | 0.40 | 250.00 | 100.00 |
| 563 | Thursday, June 10, 2010 | Computers | 2 | HK | Emailed Brian Bash regarding access to quick books. | 0.10 | 250.00 | 25.00 |
| 564 | Friday, June 11, 2010 | RPT- Tim Durham | 22 | HK | Worked with Eileen on analyzing Tim Durham's quick book account. Discussed methodology to analyze general ledger. | 0.70 | 250.00 | 175.00 |
| 565 | Friday, June 11, 2010 | Related party | 22 | HK | Assisted Eileen in reconciling analysis with trial balance. | 0.40 | 250.00 | 100.00 |
| 566 | Friday, June 11, 2010 | Related party | 22 | HK | Assisted Eileen in coding bank accounts using lookup function. | 0.50 | 250.00 | 125.00 |
| 567 | Tuesday, June 15, 2010 | RPT- Tim Durham | 22 | HK | Met with Eileen to review daily task regarding Durham's quick book account analysis. | 0.20 | 250.00 | 50.00 |
| 568 | Tuesday, June 15, 2010 | Computers | 2 | HK | Backed up files that Eileen worked on. | 0.20 | 250.00 | 50.00 |
| 569 | Tuesday, June 15, 2010 | Accounts payable | 8 | HK | Organized mailed and emailed Bash regarding status of mail and checks he needs to sign. | 0.20 | 250.00 | 50.00 |
| 570 | Tuesday, June 15, 2010 | Autos | 24 | HK | Reviewed and revised automobile schedule prepared by Eileen | 1.90 | 250.00 | 475.00 |
| 571 | Tuesday, June 15, 2010 | Autos | 24 | HK | Analyzed classical automobiles and other vehicles and prepared summary of analysis. | 4.50 | 250.00 | 1,125.00 |
| 572 | Tuesday, June 15, 2010 | Meetings | 32 | HK | Meeting with Brian Bash - status update | 0.30 | 250.00 | 75.00 |
| 573 | Wednesday, June 16, 2010 | Autos | 24 | HK | Reviewed classical automobiles and other vehicles schedule. | 2.60 | 250.00 | 650.00 |
| 574 | Wednesday, June 16, 2010 | RPT- Tim Durham | 22 | HK | Reviewed Durham analysis | 4.00 | 250.00 | 1,000.00 |
| 575 | Thursday, June 17, 2010 | RPT- Tim Durham | 22 | HK | Reviewed and edited Durham analysis of Durham's quick books | 7.00 | 250.00 | 1,750.00 |
| 576 | Friday, June 18, 2010 | Meetings | 32 | HK | Prepared for meeting with Brian Bash. | 1.50 | 250.00 | 375.00 |
| 577 | Friday, June 18, 2010 | Meetings | 32 | HK | Meeting with Brian Bash, Kelly Burgan and Joe Esmont | 1.50 | 250.00 | 375.00 |
| 578 | Friday, June 18, 2010 | Fortress | 28 | HK | Met with Joe Esmont regarding Fortress accounting. Access Fortress CD | 1.00 | 250.00 | 250.00 |
| 579 | Sunday, June 20, 2010 | RPT- Tim Durham | 22 | HK | Reviewed and edited Durham analysis of Durham's quick books | 2.80 | 250.00 | 700.00 |
| 580 | Sunday, June 20, 2010 | Planning | 32 | HK | Prepared wish list of documents per request of Brian Bash | 0.70 | 250.00 | 175.00 |

10-50494-jps   Doc 410-2   FILED 08/10/11   ENTERED 08/10/11 09:46:12   Page 27 of 30

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 581 | Monday, June 21, 2010 | RPT- Tim Durham | 22 | HK | Reviewed and edited Durham analysis of Durham's quick books | 3.70 | 250.00 | 925.00 |
| 582 | Monday, June 21, 2010 | Travel | 34 | HK | Traveled To B&H offices | 0.80 | 125.00 | 100.00 |
| 583 | Monday, June 21, 2010 | Meetings | 32 | HK | Meeting with Brian Bash, Kelly Burgan, Joe Esmont, SEC. Ohio Division of Securities and KPMG. | 2.70 | 250.00 | 675.00 |
| 584 | Monday, June 21, 2010 | Travel | 34 | HK | Traveled from B&H offices | 0.70 | 125.00 | 87.50 |
| 585 | Tuesday, June 22, 2010 | General | 32 | HK | Reviewed files and planned for days activities with Eileen. | 0.20 | 250.00 | 50.00 |
| 586 | Tuesday, June 22, 2010 | General | 32 | HK | Meeting with Eileen regarding daily activities | 0.20 | 250.00 | 50.00 |
| 587 | Tuesday, June 22, 2010 | Customer issues | 5 | HK | Follow-up on Fair Debt Collections Practice Act (FDCPA) requests and emailed Esmont regarding Fosters letters | 0.20 | 250.00 | 50.00 |
| 588 | Tuesday, June 22, 2010 | General | 32 | HK | Investigated computer issues, lost of power, alarm system | 0.20 | 250.00 | 50.00 |
| 589 | Tuesday, June 22, 2010 | Duvera issues | 32 | HK | Reviewed Fortress and Duvera loan reports. (1.00 + .8 + 1.1 + 2.4) | 5.30 | 250.00 | 1,325.00 |
| 590 | Tuesday, June 22, 2010 | Duvera issues | 10 | HK | Worked with Eileen in analyzing Fortress/Duvera loan reports. | 0.70 | 250.00 | 175.00 |
| 591 | Tuesday, June 22, 2010 | Duvera issues | 10 | HK | Telephone call with Kelly regarding Duvera 90 day transfer. | 0.10 | 250.00 | 25.00 |
| 592 | Tuesday, June 22, 2010 | Meetings | 32 | HK | Telephone conversation with Brian Bash regarding daily update and issues. | 0.10 | 250.00 | 25.00 |
| 593 | Tuesday, June 22, 2010 | Autos | 24 | HK | Prepared PDF file for Bash regarding auto inventory and emailed to Bash | 0.20 | 250.00 | 50.00 |
| 594 | Tuesday, June 22, 2010 | Duvera issues | 10 | HK | Down loaded files from Duvera | 0.60 | 250.00 | 150.00 |
| 595 | Wednesday, June 23, 2010 | CLST | 26 | HK | Stopped at storage facility in Cuyahoga Falls and located files requested by CLST | 1.20 | 250.00 | 300.00 |
| 596 | Wednesday, June 23, 2010 | Duvera issues | 10 | HK | Continued down loading files from Duvera | 0.50 | 250.00 | 125.00 |
| 597 | Wednesday, June 23, 2010 | Duvera issues | 10 | HK | Reviewed reports from Duvera for 1/2010 thru 5/2010 regarding service fees and open balances | 0.60 | 250.00 | 150.00 |
| 598 | Wednesday, June 23, 2010 | Payroll | 7 | HK | Reviewed ADP files and left message with manager requesting information why 1st quarter payroll reports have not been received. | 0.60 | 250.00 | 150.00 |
| 599 | Wednesday, June 23, 2010 | Accounts payable | 8 | HK | Phone call with Brian Bash regarding BCG open invoice and email BGC requesting on-site service. | 0.20 | 250.00 | 50.00 |
| 600 | Wednesday, June 23, 2010 | Duvera issues | 10 | HK | Reviewed Duvera's report for Massachusetts residents per request from Brian Bash. | 0.10 | 250.00 | 25.00 |
| 601 | Wednesday, June 23, 2010 | Duvera issues | 10 | HK | Analyzed Duvera's May 2010 report for zero and negative balances to compute excess service fees. | 0.20 | 250.00 | 50.00 |

Page 28 of 30

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 602 | Wednesday, June 23, 2010 | Computers | 2 | HK | Reviewed servers and emailed Mark Byers regarding shutting down servers no longer needed. | 0.20 | 250.00 | 50.00 |
| 603 | Wednesday, June 23, 2010 | Duvera issues | 10 | HK | Analyzed Duvera's May 2010 and April 2010 report for zero and negative balances to determine any excess service fees. | 0.50 | 250.00 | 125.00 |
| 604 | Wednesday, June 23, 2010 | Customer issues | 5 | HK | Researched consumer account ( Angela Eberling) regarding automatic debits | 0.20 | 250.00 | 50.00 |
| 605 | Wednesday, June 23, 2010 | art | 24 | HK | Reviewed art work schedule prepared by Eileen. | 1.70 | 250.00 | 425.00 |
| 606 | Wednesday, June 23, 2010 | Loans | 22 | HK | Reviewed consolidated loan/advance/receivable schedule prepared by Eileen. Discussed changes | 0.50 | 250.00 | 125.00 |
| 607 | Wednesday, June 23, 2010 | RPT- Tim Durham | 22 | HK | Updated and reconciled Durham analysis. | 0.60 | 250.00 | 150.00 |
| 608 | Thursday, June 24, 2010 | Accounts payable | 8 | HK | Meeting with Eileen to discuss updating accounts payable schedules. | 0.50 | 250.00 | 125.00 |
| 609 | Thursday, June 24, 2010 | KPMG | 16 | HK | Meeting with KPMG, Matt Dixon. | 2.00 | 250.00 | 500.00 |
| 610 | Thursday, June 24, 2010 | Computers | 2 | HK | Meeting with Mark Byers regarding computer issues | 0.50 | 250.00 | 125.00 |
| 611 | Thursday, June 24, 2010 | Dealer | 4 | HK | Reviewed defaulted receivable report and determined which accounts should be turned over to collections. | 0.60 | 250.00 | 150.00 |
| 612 | Thursday, June 24, 2010 | RPT-Diamond Investments | 22 | HK | Worked with Eileen regarding analysis of Diamond Investments | 0.40 | 250.00 | 100.00 |
| 613 | Thursday, June 24, 2010 | RPT- Tim Durham | 22 | HK | Reviewed analysis of Durham's quick books based on coding by name for consistency. | 0.50 | 250.00 | 125.00 |
| 614 | Thursday, June 24, 2010 | Planning | 32 | HK | Organized files and open items. | 0.60 | 250.00 | 150.00 |
| 615 | Thursday, June 24, 2010 | Duvera issues | 10 | HK | Analyzed report obtained from Duvera's regarding consumers in Massachusetts per request from Brian Bash. Email Bash with results. | 0.40 | 250.00 | 100.00 |
| 616 | Thursday, June 24, 2010 | RPT- Tim Durham | 22 | HK | Reviewed analysis of Durham's quick books based on coding by name for consistency. | 1.90 | 250.00 | 475.00 |
| 617 | Friday, June 25, 2010 | Duvera issues | 10 | HK | Reviewed analysis of Fortress loans and Duvera's service reports. | 0.20 | 250.00 | 50.00 |
| 618 | Friday, June 25, 2010 | Duvera issues | 10 | HK | Analyzed Duvera default report for status of accounts. | 0.30 | 250.00 | 75.00 |
| 619 | Friday, June 25, 2010 | Duvera issues | 10 | HK | Analyzed Duvera's April 2010 and March 2010 report for zero and negative balances to determine any excess service fees. | 0.60 | 250.00 | 150.00 |
| 620 | Friday, June 25, 2010 | RPT-Diamond Investments | 22 | HK | Reviewed and analyzed Diamond Investments quick book cash account. | 1.90 | 250.00 | 475.00 |
| 621 | Friday, June 25, 2010 | Travel | 34 | HK | Travel to B&H | 0.70 | 125.00 | 87.50 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 622 | Friday, June 25, 2010 | Meetings | 32 | HK | Meeting with Brian Bash and Joe Esmont at B&H | 1.20 | 250.00 | 300.00 |
| 623 | Friday, June 25, 2010 | Travel | 34 | HK | Travel from B&H | 0.70 | 125.00 | 87.50 |
| 624 | Friday, June 25, 2010 | RPT-Diamond Investments | 22 | HK | Reviewed and analyzed Diamond Investments quick book cash account. | 2.20 | 250.00 | 550.00 |
| 625 | Monday, June 28, 2010 | Planning | 32 | HK | Meeting with Eileen to discuss days activities | 0.20 | 250.00 | 50.00 |
| 626 | Monday, June 28, 2010 | Payroll | 7 | HK | Filled out OBES form notifying them of change in ownership. | 0.20 | 250.00 | 50.00 |
| 627 | Monday, June 28, 2010 | Accounts payable | 8 | HK | Reviewed mailed received from Brian on Tuesday. | 0.30 | 250.00 | 75.00 |
| 628 | Monday, June 28, 2010 | Dealer | 4 | HK | Emailed Kelly Burgan response to her inquiry regarding credit negative balances for dealer reserves. | 0.20 | 250.00 | 50.00 |
| 629 | Monday, June 28, 2010 | Accounts payable | 8 | HK | Reviewed mailed received from Brian on Tuesday. | 0.20 | 250.00 | 50.00 |
| 630 | Monday, June 28, 2010 | Related party | 22 | HK | Email Kelly Burgan regarding assignment of FHI and DCI and Trustees responsibilities as to payroll claims, tax returns etc. | 0.20 | 250.00 | 50.00 |
| 631 | Monday, June 28, 2010 | Duvera issues | 10 | HK | Email to Duvera requesting information on Fortress contact people. | 0.10 | 250.00 | 25.00 |
| 632 | Monday, June 28, 2010 | Political contributions | 19 | HK | Researched political contributions to Motsinger and emailed Joe Esmont findings. | 0.40 | 250.00 | 100.00 |
| 633 | Monday, June 28, 2010 | Real estate | 23 | HK | Located documents requested by Mike DeMiinico regarding real estate holdings | 1.50 | 250.00 | 375.00 |
| 634 | Monday, June 28, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed amended bankruptcy schedules with Eileen | 0.40 | 250.00 | 100.00 |
| 635 | Monday, June 28, 2010 | Regulatory agencies | 7 | HK | Telephone conversation with Harvey McCleskey regarding document productions | 0.30 | 250.00 | 75.00 |
| 636 | Monday, June 28, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed amended bankruptcy schedules with Eileen | 1.10 | 250.00 | 275.00 |
| 637 | Monday, June 28, 2010 | Real estate | 23 | HK | Reviewed real estate schedule prepared by Mike DeMiinico as to completeness. Traced real estate documents to his detail schedule. | 2.90 | 250.00 | 725.00 |
| 638 | Monday, June 28, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed Bankruptcy summary schedule with Eileen. | 0.30 | 250.00 | 75.00 |
| 639 | Monday, June 28, 2010 | Fortress | 28 | HK | Emailed Fortress a request for loan information. | 0.20 | 250.00 | 50.00 |
| 640 | Tuesday, June 29, 2010 | Computers | 2 | HK | Emailed mark Byers regarding virus | 0.10 | 250.00 | 25.00 |
| 641 | Tuesday, June 29, 2010 | Real estate | 23 | HK | Reviewed Mike DeMiinico real estate schedule by comparing to my index of records to insure all assets were listed. | 1.60 | 250.00 | 400.00 |
| 642 | Tuesday, June 29, 2010 | Bankruptcy Schedules | 9 | HK | Met with Eileen to discuss finalizing amended bankruptcy schedules | 0.20 | 250.00 | 50.00 |
| 643 | Tuesday, June 29, 2010 | Fraudulent conveyances | 19 | HK | Reviewed Joe Esmont draft of memo regarding transfers. | 0.10 | 250.00 | 25.00 |