| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 644 | Tuesday, June 29, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed amended bankruptcy schedules | 0.80 | 250.00 | 200.00 |
| 645 | Tuesday, June 29, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed amended bankruptcy schedules pertaining to dealer reserves and escrow balances | 1.20 | 250.00 | 300.00 |
| 646 | Tuesday, June 29, 2010 | Dealer | 4 | HK | Telephone conversation with Frank Allen, Future Lady Fitness | 0.60 | 250.00 | 150.00 |
| 647 | Tuesday, June 29, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed amended bankruptcy schedules pertaining to dealer reserves and escrow balances | 0.80 | 250.00 | 200.00 |
| 648 | Tuesday, June 29, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed amended bankruptcy schedules pertaining to dealer reserves and escrow balances | 0.60 | 250.00 | 150.00 |
| 649 | Tuesday, June 29, 2010 | Regulatory agencies | 7 | HK | Telephone call SEC and ODS | 0.90 | 250.00 | 225.00 |
| 650 | Tuesday, June 29, 2010 | Meetings | 32 | HK | Telephone call with Brian Bash | 0.20 | 250.00 | 50.00 |
| 651 | Tuesday, June 29, 2010 | Bankruptcy Schedules | 9 | HK | Finalized review of schedules | 1.20 | 250.00 | 300.00 |
| 652 | Wednesday, June 30, 2010 | Bankruptcy Schedules | 9 | HK | Met with Eileen regarding revisions to bankruptcy schedules- contracts sold to Fortress but not purchased from dealers. | 0.20 | 250.00 | 50.00 |
| 653 | Wednesday, June 30, 2010 | Planning | 32 | HK | Reviewed files and planned for daily activity. | 0.30 | 250.00 | 75.00 |
| 654 | Wednesday, June 30, 2010 | Fortress | 28 | HK | Telephone conversation with Larry Barnes (Fortress attorney regarding monthly reports. | 0.10 | 250.00 | 25.00 |
| 655 | Wednesday, June 30, 2010 | Dealer | 4 | HK | Reviewed reserve statements for 2/2010 and agree to work papers. | 0.20 | 250.00 | 50.00 |
| 656 | Wednesday, June 30, 2010 | Dealer | 4 | HK | Discussed with Eileen whether the history of each dealer reserve accounts can be prepared. Reviewed Lisa's files during discussion. | 0.40 | 250.00 | 100.00 |
| 657 | Wednesday, June 30, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed CLST disclosures in schedules and compared to general ledger. | 0.30 | 250.00 | 75.00 |
| 658 | Wednesday, June 30, 2010 | Computers | 2 | HK | Assisted Mark Byers with detecting virus on my computer. | 0.20 | 250.00 | 50.00 |
| 659 | Wednesday, June 30, 2010 | RPT-Diamond Investments | 22 | HK | Reviewed and analyzed Diamond Investments quick book cash account. Classified blank classifications. | 2.80 | 250.00 | 700.00 |
| 660 | Wednesday, June 30, 2010 | RPT- Tim Durham | 22 | HK | Reviewed McDonalds , Merrill Lynch and Morgan Stanley statements from 2003 (copied from FBI files) and traced to Durham Quick book analysis. | 1.00 | 250.00 | 250.00 |
| 661 | Wednesday, June 30, 2010 | CLST | 26 | HK | Discussed CLST purchases I, II and II with Eileen and whether Fair was involved. | 0.20 | 250.00 | 50.00 |
| 662 | Wednesday, June 30, 2010 | Duvera issues | 10 | HK | Emailed Duvera requesting history on six contracts which Fair purchased but did not pay for. | 0.50 | 250.00 | 125.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 663 | Wednesday, June 30, 2010 | Bankruptcy Schedules | 9 | HK | Assisted Eileen on proper format of schedules for Schedule F. | 0.20 | 250.00 | 50.00 |
| 664 | Wednesday, June 30, 2010 | Payroll | 7 | HK | Computed SUTA and FUTA liabilities | 0.50 | 250.00 | 125.00 |
| 665 | Thursday, July 01, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed amended bankruptcy schedules, verify that claims and details agreed to internal records. | 5.50 | 250.00 | 1,375.00 |
| 666 | Thursday, July 01, 2010 | RPT-Diamond Investments | 22 | HK | Telephone call with Eric Stoval and emailed analyses of Durham and Diamond Investments | 0.20 | 250.00 | 50.00 |
| 667 | Thursday, July 01, 2010 | RPT-Diamond Investments | 22 | HK | Reviewed changes made by Eileen to Diamond Investment analysis of Quick books for split accounts. | 0.30 | 250.00 | 75.00 |
| 668 | Thursday, July 01, 2010 | CLST | 26 | HK | Analyzed with Eileen amounts owed To Summit and Cell-Star | 0.90 | 250.00 | 225.00 |
| 669 | Friday, July 02, 2010 | KPMG | 16 | HK | Meeting with Matt Dixon (KPMG) regarding document sharing. | 0.50 | 250.00 | 125.00 |
| 670 | Friday, July 02, 2010 | Payroll | 7 | HK | Reviewed and revised payroll returns prepared by ADP | 1.20 | 250.00 | 300.00 |
| 671 | Friday, July 02, 2010 | Duvera issues | 10 | HK | Reviewed reports from Duvera's regarding contracts purchased by Fair but not paid for. | 0.90 | 250.00 | 225.00 |
| 672 | Friday, July 02, 2010 | Computers | 2 | HK | Set up printer in Akron. | 0.50 | 125.00 | 62.50 |
| 673 | Friday, July 02, 2010 | CLST | 26 | HK | Review Cell star documents to prepare for meeting on | 0.60 | 250.00 | 150.00 |
| 674 | Monday, July 05, 2010 | CLST | 26 | HK | Reviewed files and prepared for meeting with CLST. | 0.70 | 250.00 | 175.00 |
| 675 | Tuesday, July 06, 2010 | Travel | 34 | HK | Travel to B&H | 0.70 | 125.00 | 87.50 |
| 676 | Tuesday, July 06, 2010 | CLST | 26 | HK | Meeting with Kelly Burgan, Art Lundberg, Joe Esmont and CLST Jeff Sone and Robert Kaiser regarding outstanding loans, stock value, accounts receivables. | 4.00 | 250.00 | 1,000.00 |
| 677 | Tuesday, July 06, 2010 | CLST | 26 | HK | Meeting with Kelly Burgan, Art Lundberg, Joe Esmont regarding CLST outstanding loans, stock value, accounts receivables. | 0.50 | 250.00 | 125.00 |
| 678 | Tuesday, July 06, 2010 | Planning | 32 | HK | Meeting with Linda Kasych Regarding mail etc. | 0.30 | 250.00 | 75.00 |
| 679 | Tuesday, July 06, 2010 | Travel | 34 | HK | Travel from B&H. | 0.70 | 125.00 | 87.50 |
| 680 | Wednesday, July 07, 2010 | Bankruptcy Schedules | 9 | HK | Met with Eileen regarding CLST and Duvera's adjustments for amended bankruptcy schedules | 0.30 | 250.00 | 75.00 |
| 681 | Wednesday, July 07, 2010 | Preferences | 8 | HK | Reviewed Taft Stettinius & Hollister LLP invoices and engagement letter. Prepared analysis and emailed Brian Bash. | 2.20 | 250.00 | 550.00 |
| 682 | Wednesday, July 07, 2010 | Computers | 2 | HK | Discussed with Eileen on location of PDF files for executive summaries | 0.10 | 250.00 | 25.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 683 | Wednesday, July 07, 2010 | Fortress | 28 | HK | Worked with Eileen on reconciling Fortress receivables since 12/1/09. | 0.70 | 250.00 | 175.00 |
| 684 | Wednesday, July 07, 2010 | Creditors | 8 | HK | Called Pitney Bowes to follow-up on their inquiry of the returned machines. Informed them machines were returned 6/3/2010 | 0.10 | 250.00 | 25.00 |
| 685 | Wednesday, July 07, 2010 | Regulatory agencies | 7 | HK | Researched Form 1099 due to IRS inquiry. Looked for forms filed with IRS and looked in MIMICS. | 0.70 | 250.00 | 175.00 |
| 686 | Wednesday, July 07, 2010 | Duvera issues | 10 | HK | Worked with Eileen on reconciling Fortress receivables since 12/1/09. Called and emailed Mary Jones at Duvera inquiring about December 2009 reconciling items. | 1.00 | 250.00 | 250.00 |
| 687 | Wednesday, July 07, 2010 | CLST | 26 | HK | Researched Highland Premier collections on Google to determine services provided to CLST. | 0.20 | 250.00 | 50.00 |
| 688 | Wednesday, July 07, 2010 | Duvera issues | 10 | HK | Analyzed payments diverted by Fair vs. amounts deposited by client per Duvera for December. | 0.50 | 250.00 | 125.00 |
| 689 | Wednesday, July 07, 2010 | CLST | 26 | HK | Reviewed Joe Esmont memo on CLST and emailed comments. | 0.50 | 250.00 | 125.00 |
| 690 | Thursday, July 08, 2010 | Accounts payable | 8 | HK | Reviewed accounts payable invoices and file in open pouch | 0.50 | 250.00 | 125.00 |
| 691 | Thursday, July 08, 2010 | Related party | 22 | HK | Gathered documents regarding Jim Cochran's role at Fair Finance | 0.20 | 250.00 | 50.00 |
| 692 | Thursday, July 08, 2010 | Fortress | 28 | HK | Worked with Eileen in reconciling Fortress loan balances of Fair's books as of 11/30, 12/31, 1/31 and 2/28 | 2.80 | 250.00 | 700.00 |
| 693 | Thursday, July 08, 2010 | Investors | 6 | HK | Reviewed MIMICs system to determine how to create a Form 1099 file for IRS for 2009 interest income to investors. | 0.60 | 250.00 | 150.00 |
| 694 | Thursday, July 08, 2010 | Bankruptcy Schedules | 9 | HK | Discussed with Eileen best way to format bankruptcy schedules for final presentation. | 0.50 | 250.00 | 125.00 |
| 695 | Thursday, July 08, 2010 | Bankruptcy Schedules | 9 | HK | Final review of bankruptcy schedules prior to submitting to Trustee. | 1.00 | 250.00 | 250.00 |
| 696 | Thursday, July 08, 2010 | Loans | 22 | HK | Telephone conversation with Joe Esmont requesting schedule of loans to pursue. Email schedule to Joe | 0.40 | 250.00 | 100.00 |
| 697 | Thursday, July 08, 2010 | Investors | 6 | HK | Reviewed MIMICs system with Eileen to determine how to create a Form 1099 file for IRS for 2009 interest income to investors. | 0.60 | 250.00 | 150.00 |
| 698 | Thursday, July 08, 2010 | Meetings | 32 | HK | Assembled documents for Trustee's review on Friday. | 0.40 | 250.00 | 100.00 |

10-50494-jps    Doc 410-3    FILED 08/10/11    ENTERED 08/10/11 09:46:12    Page 3 of 33

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 699 | Friday, July 09, 2010 | CLST | 26 | HK | Telephone conversation with Wayne Barrett (Highland) regarding service contracts with CLST. | 0.40 | 250.00 | 100.00 |
| 700 | Saturday, July 10, 2010 | Meetings | 32 | HK | Prepared for meeting with Brian Bash to review open payables, consumer checks to be endorsed, Highland issue, Imperial Credit services | 0.40 | 250.00 | 100.00 |
| 701 | Sunday, July 11, 2010 | Accounts payable | 8 | HK | Emailed Joe Esmont regarding turn off notice from Ohio Edison and message from Bank of America regarding a time sensitive issue. | 0.10 | 250.00 | 25.00 |
| 702 | Monday, July 12, 2010 | CLST | 26 | HK | Prepared schedule of amount Fair Finance owes CLST due to defaulted notes. | 0.20 | 250.00 | 50.00 |
| 703 | Monday, July 12, 2010 | CLST | 26 | HK | Reviewed Whitney Penn NOL memo regarding CLST. | 0.20 | 250.00 | 50.00 |
| 704 | Monday, July 12, 2010 | Laikin matter | 27 | HK | Reviewed documents produced by Laikin | 1.70 | 250.00 | 425.00 |
| 705 | Monday, July 12, 2010 | Travel | 34 | HK | Travel to B&H | 0.70 | 125.00 | 87.50 |
| 706 | Monday, July 12, 2010 | Meetings | 32 | HK | Meeting with Brian Bash regarding consumer checks that needed endorsements, payroll returns to file, Laikin loan, CLST receivables. | 1.00 | 250.00 | 250.00 |
| 707 | Monday, July 12, 2010 | Travel | 34 | HK | Travel from B&H. | 0.70 | 125.00 | 87.50 |
| 708 | Tuesday, July 13, 2010 | Payroll | 7 | HK | Prepared payroll returns for mailing. | 0.30 | 250.00 | 75.00 |
| 709 | Tuesday, July 13, 2010 | Payroll | 7 | HK | Researched payroll service issues for Cobra refunds. | 0.20 | 250.00 | 50.00 |
| 710 | Tuesday, July 13, 2010 | Payroll | 7 | HK | Telephoned ADP regarding error on Form 941 | - | 250.00 | - |
| 711 | Tuesday, July 13, 2010 | Accounts payable | 8 | HK | Reviewed accounts payable issues with Eileen | 0.30 | 250.00 | 75.00 |
| 712 | Tuesday, July 13, 2010 | Computers | 2 | HK | Met with Mark Byers regarding computers | 0.60 | 250.00 | 150.00 |
| 713 | Tuesday, July 13, 2010 | Obsidian | 22 | HK | Telephone call with Brian approving copying files for Obsidian. | 0.10 | 250.00 | 25.00 |
| 714 | Tuesday, July 13, 2010 | Accounts payable | 8 | HK | Reviewed additional accounts payable issues with Eileen | 0.30 | 250.00 | 75.00 |
| 715 | Tuesday, July 13, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed amended bankruptcy schedules data entry from Sarah Maxwell | 1.20 | 250.00 | 300.00 |
| 716 | Tuesday, July 13, 2010 | Bankruptcy Schedules | 9 | HK | Telephone call with Sarah Maxwell regarding changes | 0.10 | 250.00 | 25.00 |
| 717 | Tuesday, July 13, 2010 | RPT- Tim Durham | 22 | HK | Researched transactions with Leagre Chandler law firm noting they joined Barnes & Thornburg in 2003. | 0.40 | 250.00 | 100.00 |
| 718 | Wednesday, July 14, 2010 | Planning | 32 | HK | Discussed with Eileen scope of work. | 0.20 | 250.00 | 50.00 |
| 719 | Wednesday, July 14, 2010 | Autos | 24 | HK | Prepared schedule of autos not seized by FBI per request of Bash. Emailed Bash schedule including reference to James Pace as the mover of the autos. | 1.00 | 250.00 | 250.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 720 | Wednesday, July 14, 2010 | RPT- DCI | 22 | HK | Downloaded reports from Quick Books for DC Investments to facilitate the preparation of loan analyses. | 0.30 | 250.00 | 75.00 |
| 721 | Wednesday, July 14, 2010 | RPT-Diamond Investments | 22 | HK | Downloaded reports from Quick Books for Diamond Investments to facilitate the preparation of loan analyses. | 0.30 | 250.00 | 75.00 |
| 722 | Wednesday, July 14, 2010 | Customer issues | 5 | HK | Researched inquiry from Chapter 13 trustee in Virginia regarding outstanding balance. Emailed response. | 0.20 | 250.00 | 50.00 |
| 723 | Wednesday, July 14, 2010 | RPT- Tim Durham | 22 | HK | Emailed Matt Dixon, KPMG, requesting copies of Durham's broker statements. | 0.10 | 250.00 | 25.00 |
| 724 | Wednesday, July 14, 2010 | RPT- Tim Durham | 22 | HK | Downloaded reports from Quick Books for Tim Durham to facilitate the preparation of loan analyses. | 0.20 | 250.00 | 50.00 |
| 725 | Wednesday, July 14, 2010 | Related party | 22 | HK | Searched for information regarding DWA's loan to Square One Design | 0.30 | 250.00 | 75.00 |
| 726 | Wednesday, July 14, 2010 | Laikin matter | 27 | HK | Telephone call with Kelly Burgan and Brady Douthett regarding Laikin loan | 0.30 | 250.00 | 75.00 |
| 727 | Wednesday, July 14, 2010 | Laikin matter | 27 | HK | Searched offices in Akron for Laikin's driver license | 0.30 | 250.00 | 75.00 |
| 728 | Wednesday, July 14, 2010 | Laikin matter | 27 | HK | Reviewed minutes for Laikins signature | 0.30 | 250.00 | 75.00 |
| 729 | Wednesday, July 14, 2010 | Laikin matter | 27 | HK | Forwarded the original Laikin loan schedule to B&H. | 0.10 | 250.00 | 25.00 |
| 730 | Wednesday, July 14, 2010 | Laikin matter | 27 | HK | Emailed FBI requesting that they search for Laikins' license | 0.10 | 250.00 | 25.00 |
| 731 | Wednesday, July 14, 2010 | RPT- DCI | 22 | HK | Prepared from QuickBooks split checks from DCI to assist Eileen. | 0.20 | 250.00 | 50.00 |
| 732 | Wednesday, July 14, 2010 | Laikin matter | 27 | HK | Telephone call with Brady Douthett regarding Laikin loan documents | 0.60 | 250.00 | 150.00 |
| 733 | Wednesday, July 14, 2010 | RPT- DCI | 22 | HK | Assisted Eileen in coding of DCI cash analysis | 0.30 | 250.00 | 75.00 |
| 734 | Wednesday, July 14, 2010 | Loans | 22 | HK | Matched loan documents with detailed loan schedules per request of Kelly Burgan to assist in preparing complaints. | 1.00 | 250.00 | 250.00 |
| 735 | Wednesday, July 14, 2010 | Emails | 32 | HK | Follow-up on various requests: emailed Esmont regarding settlement with Shaw Family(.1), email Colts regarding accounting for Martin account (.2), forward mail to attorney John McCauley (.1), respond to inquiry from consumer Raymond Eidenour (.1) | 0.50 | 250.00 | 125.00 |
| 736 | Wednesday, July 14, 2010 | Laikin matter | 27 | HK | Scanned director minutes and emailed to Brad Douthett. | 0.20 | 250.00 | 50.00 |

10-50494-jps    Doc 410-3    FILED 08/10/11    ENTERED 08/10/11 09:46:12    Page 5 of 33

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 737 | Thursday, July 15, 2010 | RPT- Tim Durham | 22 | HK | Compared schedule received from Ohio Division of Securities "DC Investments Loan Receivables" with my schedule of consolidated loans /receivables of Durham entities. | 0.60 | 250.00 | 150.00 |
| 738 | Thursday, July 15, 2010 | Loans | 22 | HK | Matched loan documents with detailed loan schedules per request of Kelly Burgan to assist in preparing complaints. | 6.00 | 250.00 | 1,500.00 |
| 739 | Friday, July 16, 2010 | Regulatory agencies | 7 | HK | Emails between Chris Knight and prepared CD of quick books files for FBI | 0.20 | 250.00 | 50.00 |
| 740 | Friday, July 16, 2010 | Meetings | 32 | HK | Telephone conversation with Joe Esmont regarding access to FBI Files. | 0.10 | 250.00 | 25.00 |
| 741 | Friday, July 16, 2010 | Regulatory agencies | 7 | HK | Left message for Dennis Halliden , FBI regarding access to records. | 0.10 | 250.00 | 25.00 |
| 742 | Friday, July 16, 2010 | Dealer | 4 | HK | Telephone conversation with Janie Sinclair (Direct Buy of El Paso) regarding consumer loan | 0.20 | 250.00 | 50.00 |
| 743 | Friday, July 16, 2010 | Dealer | 4 | HK | Telephone conversation with Jerry Cantrell (Success Marketing) regarding contract files. | 0.40 | 250.00 | 100.00 |
| 744 | Friday, July 16, 2010 | Loans | 22 | HK | Telephone call with Kelly Burgan regarding Beeson loan and lease assignment | 0.40 | 250.00 | 100.00 |
| 745 | Friday, July 16, 2010 | Loans | 22 | HK | Prepared accounts receivable schedules for Beeson building and Emailed to Kelly Burgan. | 0.20 | 250.00 | 50.00 |
| 746 | Friday, July 16, 2010 | Loans | 22 | HK | Emailed Kelly Burgan loan agreements and rent assignment. | 0.20 | 250.00 | 50.00 |
| 747 | Tuesday, July 20, 2010 | Real estate | 23 | HK | Updated real estate schedule and emailed to Mike DeMinico. | 1.70 | 250.00 | 425.00 |
| 748 | Tuesday, July 20, 2010 | RPT- DCI | 22 | HK | Analyzed DCI cash transactions on Quick books. | 0.80 | 250.00 | 200.00 |
| 749 | Tuesday, July 20, 2010 | Related party | 22 | HK | Reviewed email from Kelly regarding US Rubber equipment sale and researched response. | 0.20 | 250.00 | 50.00 |
| 750 | Tuesday, July 20, 2010 | Meetings | 32 | HK | Telephone call with Joe Esmont regarding 341 meeting, internet down in Akron, US Rubber equipment sale. | 0.40 | 250.00 | 100.00 |
| 751 | Tuesday, July 20, 2010 | Cash analysis | 25 | HK | Prepared schedule of cash position as of 11/23/09 for 341 meeting presentation. | 1.20 | 250.00 | 300.00 |
| 752 | Tuesday, July 20, 2010 | RPT- DCI | 22 | HK | Analyzed DCI cash transactions on Quick books. | 2.00 | 250.00 | 500.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 753 | Tuesday, July 20, 2010 | Emails | 32 | HK | Reviewed days emails. (note Internet connection disconnected in Akron.) Al emails reviewed in evening. CLST matter (.1); Direct Buy of El Paso (.1); US Rubber (.1); real estate ownership schedule (.2); Derose asset inquiry (.1); FHI bank accounts (.2); Natural Fresh Foods dealer inquiry (.1) | 0.90 | 250.00 | 225.00 |
| 754 | Wednesday, July 21, 2010 | RPT- DCI | 22 | HK | Continued analyzing DCI cash transactions on Quick books. | 3.10 | 250.00 | 775.00 |
| 755 | Wednesday, July 21, 2010 | Laikin matter | 27 | HK | Telephone call with Kelly Burgan and Brady Doutheit regarding Laikin | 0.30 | 250.00 | 75.00 |
| 756 | Wednesday, July 21, 2010 | RPT- DCI | 22 | HK | Continued analyzing DCI cash transactions on Quick books. | 1.60 | 250.00 | 400.00 |
| 757 | Wednesday, July 21, 2010 | RPT- DCI | 22 | HK | Continued analyzing DCI cash transactions on Quick books. | 1.70 | 250.00 | 425.00 |
| 758 | Wednesday, July 21, 2010 | Emails | 32 | HK | Reviewed days emails. Internet connection disconnected in Akron. Al emails reviewed in evening. Investment clubs (.1); Eileen's time sheets (.2); Future Lady Fitness (.2); misc. (.1) | 0.60 | 250.00 | 150.00 |
| 759 | Wednesday, July 21, 2010 | RPT- Tim Durham | 22 | HK | Researched Investment Clubs and downloaded files from SEC and IRS. | 0.50 | 250.00 | 125.00 |
| 760 | Thursday, July 22, 2010 | Dealer | 4 | HK | Meeting with Eileen regarding dealer debit reserve balances, searching internet for addresses for loan receivables, preparing schedules from quick books for cash activities. | 0.90 | 250.00 | 225.00 |
| 761 | Thursday, July 22, 2010 | Related party | 22 | HK | Downloaded from quick books lists of customer and vendor addresses for companies: DCI, Diamond Investments and Tim Durham | 0.30 | 250.00 | 75.00 |
| 762 | Thursday, July 22, 2010 | Travel | 34 | HK | Traveled to McDonalds for free Wi-Fi to send signed page of bankruptcy schedule to B&H | 0.60 | - | |
| 763 | Thursday, July 22, 2010 | Dealer | 4 | HK | Discussed with Eileen info needed for dealer regarding debit balances in reserve accounts. | 0.70 | 250.00 | 175.00 |
| 764 | Thursday, July 22, 2010 | RPT- DCI | 22 | HK | Continued analyzing DCI cash transactions on Quick books. | 1.20 | 250.00 | 300.00 |
| 765 | Thursday, July 22, 2010 | Computers | 2 | HK | Worked with BCG to reinstall MAS 200. | 1.00 | 250.00 | 250.00 |
| 766 | Thursday, July 22, 2010 | Computers | 2 | HK | Reviewed balances on Fair Finances trial balances before and after hard drive crash. | 0.20 | 250.00 | 50.00 |
| 767 | Thursday, July 22, 2010 | RPT- DCI | 22 | HK | Continued analyzing DCI cash transactions on Quick books. Completed phase 1 of review. | 1.70 | 250.00 | 425.00 |

10-50494-jps    Doc 410-3    FILED 08/10/11    ENTERED 08/10/11 09:46:12    Page 7 of 33

Howard L Klein Co.
Detailed Time Entries
Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 768 | Friday, July 23, 2010 | Bankruptcy Schedules | 9 | HK | Reviewed bankruptcy schedules for new listings per request of Sarah Maxwell (B&H) | 0.30 | 250.00 | 75.00 |
| 769 | Friday, July 23, 2010 | Dealer | 4 | HK | Discussed with Eileen info needed for dealer regarding debit balances in reserve accounts. Reviewed contracts on Fortris management system | 0.40 | 250.00 | 100.00 |
| 770 | Friday, July 23, 2010 | Travel | 34 | HK | Traveled to McDonalds for fee Wi-Fi to send list of new listings on bankruptcy schedule to B&H | 0.50 | - | - |
| 771 | Friday, July 23, 2010 | RPT- DCI | 22 | HK | Reviewed DCI analysis for consistency of classification coding. | 2.30 | 250.00 | 575.00 |
| 772 | Friday, July 23, 2010 | Dealer | 4 | HK | Worked with Eileen on documentation needed for dealer debit balances | 0.20 | 250.00 | 50.00 |
| 773 | Friday, July 23, 2010 | Regulatory agencies | 7 | HK | Prepared general ledgers and trial balances from Quick books for John Heffernan (SEC) and emailed same . | 0.40 | 250.00 | 100.00 |
| 774 | Friday, July 23, 2010 | Loans | 22 | HK | Began reviewing detailed loan schedules | 0.60 | 250.00 | 150.00 |
| 775 | Sunday, July 25, 2010 | Payroll | 7 | HK | Met with Brian Bash regarding ADP form 941 | 0.20 | 250.00 | 50.00 |
| 776 | Monday, July 26, 2010 | Planning | 32 | HK | Meeting with Eileen regarding open tasks that need completing and scope of work | 0.80 | 250.00 | 200.00 |
| 777 | Monday, July 26, 2010 | Planning | 32 | HK | Prepared open task list for Brian Bash and emailed. | 0.50 | 250.00 | 125.00 |
| 778 | Monday, July 26, 2010 | Cash analysis | 25 | HK | Analyzed overall cash flow and prepared power point presentation for 341 meeting. | 4.70 | 250.00 | 1,175.00 |
| 779 | Monday, July 26, 2010 | 2/28/10 close | 12 | HK | Worked with Eileen on 2/28/2010 close. | 0.80 | 250.00 | 200.00 |
| 780 | Tuesday, July 27, 2010 | Investors | 6 | HK | Researched investor account for Hercules. | 0.60 | 250.00 | 150.00 |
| 781 | Tuesday, July 27, 2010 | RPT - Fair Holdings | 22 | HK | Downloaded Fair Holding general ledger in excel format and merged with trial balance to obtain complete general ledger due to flaws in MAS 200 export | 1.10 | 250.00 | 275.00 |
| 782 | Tuesday, July 27, 2010 | RPT - Fair Holdings | 22 | HK | Analyzed overall cash flow for Fair Holding and prepared power point presentation for 341 meeting. | 1.60 | 250.00 | 400.00 |
| 783 | Tuesday, July 27, 2010 | 2/28/10 close | 12 | HK | Worked with Eileen on closing Fair Finance books as of 2/28/2010 | 0.60 | 250.00 | 150.00 |
| 784 | Tuesday, July 27, 2010 | Related party | 22 | HK | Reviewed details of intercompany loans transferred to Fair Finance from FHI and DCI. | 0.50 | 250.00 | 125.00 |
| 785 | Tuesday, July 27, 2010 | RPT - Fair Holdings | 22 | HK | Analyzed overall cash flow for Fair Holding and prepared power point presentation for 341 meeting. | 0.70 | 250.00 | 175.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 786 | Tuesday, July 27, 2010 | KPMG | 16 | HK | Instructed Eileen on how to export the various general ledgers on MAS 200 for KPMG. | 0.20 | 250.00 | 50.00 |
| 787 | Tuesday, July 27, 2010 | RPT - Fair Holdings | 22 | HK | Analyzed overall cash flow for Fair Holding and prepared power point presentation for 341 meeting. | 1.60 | 250.00 | 400.00 |
| 788 | Tuesday, July 27, 2010 | Computers | 2 | HK | Met with Dominic Irrcher regarding Obsidian backup. | 0.20 | 250.00 | 50.00 |
| 789 | Wednesday, July 28, 2010 | Investors | 6 | HK | Analyzed outstanding certificates and amount invested. | 1.50 | 250.00 | 375.00 |
| 790 | Wednesday, July 28, 2010 | Investors | 6 | HK | Telephone call with Joe Esmont regarding outstanding and issued investor certificates | 0.30 | 250.00 | 75.00 |
| 791 | Wednesday, July 28, 2010 | Investors | 6 | HK | Analyzed outstanding certificates and amount invested. | 1.30 | 250.00 | 325.00 |
| 792 | Wednesday, July 28, 2010 | RPT - Fair Holdings | 22 | HK | Prepared analysis of FHI cash flow statements from Derose's schedules for 2004-2009 and from accountants financial statements for 2002 and 2003. | 0.80 | 250.00 | 200.00 |
| 793 | Wednesday, July 28, 2010 | CLST | 26 | HK | Telephone call with Robert Kaiser regarding request for info from CLST. | 0.20 | 250.00 | 50.00 |
| 794 | Wednesday, July 28, 2010 | Fortress | 28 | HK | Downloaded files from Fortress for service reports for April May and June. | 0.20 | 250.00 | 50.00 |
| 795 | Wednesday, July 28, 2010 | Cash analysis | 25 | HK | Worked with Eileen in reconciling Derose's cash flow statements with the income statement. | 0.50 | 250.00 | 125.00 |
| 796 | Wednesday, July 28, 2010 | Investors | 6 | HK | Researched Form 1099 for 2008 for investor R. Sedaker. Researched reason for early withdrawal penalty. | 1.20 | 250.00 | 300.00 |
| 797 | Wednesday, July 28, 2010 | Cash analysis | 25 | HK | Worked with Eileen in reconciling Derose's cash flow statements with the income statement. | 0.80 | 250.00 | 200.00 |
| 798 | Thursday, July 29, 2010 | Regulatory agencies | 7 | HK | Created CD files for FBI, Sec and KPMG for MAS 200 general ledgers. | 0.40 | 250.00 | 100.00 |
| 799 | Thursday, July 29, 2010 | Planning | 32 | HK | Updated H Klein's file index for new folders | 0.20 | 250.00 | 50.00 |
| 800 | Thursday, July 29, 2010 | Related party | 22 | HK | Researched sales price for Don Fair. | 0.20 | 250.00 | 50.00 |
| 801 | Thursday, July 29, 2010 | Related party | 22 | HK | Worked with Eileen in setting up format to create cash schedules from QuickBooks analyses for Durham, DCI and Diamond Investments. | 0.80 | 250.00 | 200.00 |
| 802 | Thursday, July 29, 2010 | Cash analysis | 25 | HK | Finalized flow charts for 341 meeting. | 0.60 | 250.00 | 150.00 |
| 803 | Thursday, July 29, 2010 | Duvera issues | 10 | HK | Reviewed journal entries prepared by Eileen to record Duvera collection activities. | 0.50 | 250.00 | 125.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 804 | Thursday, July 29, 2010 | 341 meeting | 32 | HK | Telephone conference with Kelly Burgan and Joe Esmont regarding 341 meeting | 0.60 | 250.00 | 150.00 |
| 805 | Thursday, July 29, 2010 | 341 meeting | 32 | HK | Follow-up on miscellaneous issues resulting from meeting. Researched reason for large increase in debt in 2008. | 0.30 | 250.00 | 75.00 |
| 806 | Thursday, July 29, 2010 | RPT- Tim Durham | 22 | HK | Created schedule of all Durham deposits from Quick books. | 0.20 | 250.00 | 50.00 |
| 807 | Thursday, July 29, 2010 | RPT- Tim Durham | 22 | HK | Worked with Eileen on Durham quick book analysis and splitting deposits. | 0.30 | 250.00 | 75.00 |
| 808 | Thursday, July 29, 2010 | Duvera issues | 10 | HK | Worked on adjusting Duvera activity to general ledger | 2.50 | 250.00 | 625.00 |
| 809 | Monday, August 02, 2010 | Duvera issues | 10 | HK | Worked with Eileen on adjusting Duvera activity to general ledger for December, January and February | 3.50 | 250.00 | 875.00 |
| 810 | Monday, August 02, 2010 | Travel | 34 | HK | Traveled to Akron Civic Center. | 0.30 | 125.00 | 37.50 |
| 811 | Monday, August 02, 2010 | 341 meeting | 32 | HK | 341 Meeting | 2.60 | 250.00 | 650.00 |
| 812 | Tuesday, August 03, 2010 | Accounts payable | 8 | HK | Reviewed 3 weeks of mail given to me by Brian Bash. | 1.70 | 250.00 | 425.00 |
| 813 | Tuesday, August 03, 2010 | Regulatory agencies | 7 | HK | Letter to California State Board of Equalization responding to inquiry | 0.20 | 250.00 | 50.00 |
| 814 | Tuesday, August 03, 2010 | Payroll | 7 | HK | Letter to CCA informing them no longer has payroll | 0.10 | 250.00 | 25.00 |
| 815 | Tuesday, August 03, 2010 | Duvera issues | 10 | HK | Prepared for meeting with Duvera regarding reconciling items. | 0.90 | 250.00 | 225.00 |
| 816 | Tuesday, August 03, 2010 | Computers | 2 | HK | Telephone conversation with Joe Esmont regarding various options to load FBI cds. | 0.40 | 250.00 | 100.00 |
| 817 | Tuesday, August 03, 2010 | Duvera issues | 10 | HK | Prepared for meeting with Duvera regarding reconciling items. | 0.70 | 250.00 | 175.00 |
| 818 | Tuesday, August 03, 2010 | Duvera issues | 10 | HK | Telephone call with Mary Jones meeting with Duvera regarding reconciling items. | 0.60 | 250.00 | 150.00 |
| 819 | Tuesday, August 03, 2010 | RPT - Fair Holdings | 22 | HK | Reviewed with Eileen how to analyze Fair Holding cash transactions. | 0.20 | 250.00 | 50.00 |
| 820 | Tuesday, August 03, 2010 | RPT - Fair Holdings | 22 | HK | Prepared Fair Holdings quick book general ledger through 12/31/05 and Mas 200 general ledger 1/1/06 to 12/31/10 for merging files foe Eileen | 1.10 | 250.00 | 275.00 |
| 821 | Wednesday, August 04, 2010 | Travel | 34 | HK | Travel to Columbus (3.1 hours) | 3.10 | 125.00 | 387.50 |
| 822 | Wednesday, August 04, 2010 | Regulatory agencies | 7 | HK | Meeting with KPMG and Ohio Division of Securities | 3.40 | 250.00 | 850.00 |
| 823 | Wednesday, August 04, 2010 | Travel | 34 | HK | Travel Columbus to Cleveland (2.7 hours) | 2.70 | 125.00 | 337.50 |
| 824 | Thursday, August 05, 2010 | RPT- Tim Durham | 22 | HK | Reviewed changes Eileen made to Durham quick book analysis due to reclassifying split accounts for cash receipts. | 1.30 | 250.00 | 325.00 |
| 825 | Thursday, August 05, 2010 | RPT- Tim Durham | 22 | HK | Overall review of Durham quick book analysis. | 0.30 | 250.00 | 75.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 826 | Thursday, August 05, 2010 | Asset sales | 24 | HK | Telephone call with Doug Derose regarding purchase of assets | 0.40 | 250.00 | 100.00 |
| 827 | Thursday, August 05, 2010 | RPT- Tim Durham | 22 | HK | Overall review of Durham quick book analysis. | 1.20 | 250.00 | 300.00 |
| 828 | Thursday, August 05, 2010 | RPT- Tim Durham | 22 | HK | Prepared analysis of investment activity from Durham's quick books and emailed to Joe Esmont | 0.30 | 250.00 | 75.00 |
| 829 | Thursday, August 05, 2010 | Related party | 22 | HK | Emailed Kelly Burgan quick book balance sheets for Durham and Diamond Investments, Durham and Cochran's most recent personal financial statements. | 0.70 | 250.00 | 175.00 |
| 830 | Friday, August 06, 2010 | RPT - Fair Holdings | 22 | HK | Created excel files from QuickBooks for deposit history's and check history for Fair Holdings | 0.40 | 250.00 | 100.00 |
| 831 | Friday, August 06, 2010 | RPT - Fair Holdings | 22 | HK | Worked with Eileen in reconciling Fair Holdings check register batches from the general ledgers to the detailed check registers | 2.20 | 250.00 | 550.00 |
| 832 | Friday, August 06, 2010 | dealer | 4 | HK | Reviewed dealer files with debit reserve balances prepared by Eileen. | 1.90 | 250.00 | 475.00 |
| 833 | Friday, August 06, 2010 | FHI | 25 | HK | Worked with Eileen in merging Fair Holdings quick books and Mas 200 accounts. | 0.30 | 250.00 | 75.00 |
| 834 | Friday, August 06, 2010 | Loans | 22 | HK | Began reviewing master schedule of loans, advances | 0.80 | 250.00 | 200.00 |
| 835 | Tuesday, August 10, 2010 | FHI | 25 | HK | Worked with Eileen in reconciling Fair Holdings balance sheets accounts as of 6/30/2010 due to merging of quick books and Mas 200 systems. Detailed account analysis and researched was required. | 6.20 | 250.00 | 1,550.00 |
| 836 | Thursday, August 12, 2010 | Duvera issues | 10 | HK | Emailed Mary Jones regarding requested information from our meeting of August 3, 2010 | 0.20 | 250.00 | 50.00 |
| 837 | Thursday, August 12, 2010 | FHI | 25 | HK | Researched details of Fair Holdings account receivable ledger doesn't agree with general ledger. | 0.50 | 250.00 | 125.00 |
| 838 | Thursday, August 12, 2010 | Computers | 2 | HK | Telephone call with Mark Byers regarding downloading files to a notebook. | 0.20 | 250.00 | 50.00 |
| 839 | Thursday, August 12, 2010 | Related party | 22 | HK | Researched Mark Rhu / Bowsprit and email Joe Esmont with findings. | 0.40 | 250.00 | 100.00 |
| 840 | Thursday, August 12, 2010 | FHI | 25 | HK | Researching details of Fair Holdings account receivable ledger doesn't agree with general ledger. | 4.20 | 250.00 | 1,050.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 841 | Friday, August 13, 2010 | Related party | 22 | HK | Reviewed schedules supporting advances, loans etc. to the related companies. | 2.00 | 250.00 | 500.00 |
| 842 | Sunday, August 15, 2010 | Meetings | 32 | HK | Meeting with Brian Bash regarding mail and open issues. | 0.40 | 250.00 | 100.00 |
| 843 | Monday, August 16, 2010 | year end close | 12 | HK | Researched why Fair Finance general ledger was out of balance by $12,190.20. Worked with Eileen in locating difference from 4/2005. | 2.60 | 250.00 | 650.00 |
| 844 | Monday, August 16, 2010 | Ohio Division Securities | 16 | HK | Telephone call with Matt Dixon from KPMG regarding request for trial balances etc. | 0.50 | 250.00 | 125.00 |
| 845 | Monday, August 16, 2010 | Ohio Division Securities | 16 | HK | Searched files for 2002 and 2003 financial records for KPMG, created new CSV version of Fair Finance general ledger for KPMG. | 1.10 | 250.00 | 275.00 |
| 846 | Monday, August 16, 2010 | dealer | 4 | HK | Prepared letter to dealers to inform their customers to stop sending payments to Fair. | 0.20 | 250.00 | 50.00 |
| 847 | Monday, August 16, 2010 | Emails | 32 | HK | Emailed Joe Esmont projects performed in last 30 days for monthly report. | 0.20 | 250.00 | 50.00 |
| 848 | Monday, August 16, 2010 | Tax compliance | 7 | HK | Letter to State Of Indiana for Form BC-100 | 0.20 | 250.00 | 50.00 |
| 849 | Monday, August 16, 2010 | Textron | 28 | HK | Reviewed Summit Transaction regarding relation with Textron and Fortress. | 0.30 | 250.00 | 75.00 |
| 850 | Monday, August 16, 2010 | Tax compliance | 7 | HK | Letter to State of Ohio regarding use tax assessment. | 0.30 | 250.00 | 75.00 |
| 851 | Tuesday, August 17, 2010 | Fortress | 28 | HK | Responded to Kelly Burgan email requesting info on the Fortress transaction. | 0.60 | 250.00 | 150.00 |
| 852 | Tuesday, August 17, 2010 | Political contributions | 19 | HK | Reviewed Carl Brizzi divorce documents for connections to Fair or Durham. | 0.30 | 250.00 | 75.00 |
| 853 | Tuesday, August 17, 2010 | Ohio Division Securities | 16 | HK | Emailed Fair Finance trial balances to KPMG - Matt Dixon. | 0.20 | 250.00 | 50.00 |
| 854 | Tuesday, August 17, 2010 | Related party | 22 | HK | Reviewed emails regarding Cochran Florida properties. | 0.10 | 250.00 | 25.00 |
| 855 | Tuesday, August 17, 2010 | DCI | 25 | HK | Reviewed details of cash transaction from DCI. | 4.60 | 250.00 | 1,150.00 |
| 856 | Wednesday, August 18, 2010 | Brevet | 28 | HK | Telephone conversation with Mike Moran regarding Brevet transaction | 0.40 | 250.00 | 100.00 |
| 857 | Wednesday, August 18, 2010 | Brevet | 28 | HK | Researched Brevet transaction and emailed Moran bank documents. | 1.20 | 250.00 | 300.00 |
| 858 | Wednesday, August 18, 2010 | Brightpoint | 27 | HK | Telephone call from Joe Esmont regarding Durham's bright point stock | 0.20 | 250.00 | 50.00 |
| 859 | Wednesday, August 18, 2010 | Brightpoint | 27 | HK | Prepared analysis of Durham's bright point stock | 0.50 | 250.00 | 125.00 |
| 860 | Wednesday, August 18, 2010 | Duvera issues | 10 | HK | Downloaded 27 files from Duvera | 0.10 | 250.00 | 25.00 |
| 861 | Wednesday, August 18, 2010 | DCI | 25 | HK | Reviewed details of cash transaction from DCI. | 0.20 | 250.00 | 50.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 862 | Wednesday, August 18, 2010 | FBI | 16 | HK | Phone call with Chris Knight, FBI regarding quick books and Mas200. | 0.70 | 250.00 | 175.00 |
| 863 | Wednesday, August 18, 2010 | FBI | 16 | HK | Reviewed MAS 200 issues of accounts payable lumping with Eileen and call backed Knight with answer | 0.20 | 250.00 | 50.00 |
| 864 | Wednesday, August 18, 2010 | Fortress | 28 | HK | Worked with Eileen in balance Fortress accounts with Duvera's based on new info produced by Duvera. | 1.70 | 250.00 | 425.00 |
| 865 | Wednesday, August 18, 2010 | Fortress | 28 | HK | Balance January Fortress accounts with Eileen. | 1.00 | 250.00 | 250.00 |
| 866 | Wednesday, August 18, 2010 | DCI | 25 | HK | Reviewed details of cash transaction from DCI. | 0.20 | 250.00 | 50.00 |
| 867 | Wednesday, August 18, 2010 | Asset sales | 24 | HK | Telephone call with Doug Derose regarding asset purchase. | 0.10 | 250.00 | 25.00 |
| 868 | Wednesday, August 18, 2010 | Brightpoint | 27 | HK | Reviewed 2004 filed received from Joe Esmont regarding McDonalds investments | 0.20 | 250.00 | 50.00 |
| 869 | Wednesday, August 18, 2010 | DCI | 25 | HK | Reviewed DCI bank statements from Heartland Community Bank. | 0.20 | 250.00 | 50.00 |
| 870 | Wednesday, August 18, 2010 | Brightpoint | 27 | HK | Reviewed Sec documents regarding Brightpoint | 0.30 | 250.00 | 75.00 |
| 871 | Wednesday, August 18, 2010 | Emails | 32 | HK | Sent various emails: Linda Kasych regarding USPS refund, KPMG journal entry, | 0.10 | 250.00 | 25.00 |
| 872 | Thursday, August 19, 2010 | Fortress | 28 | HK | Researched the use of the name Fortress Financial Group and emailed Esmont my findings. | 0.30 | 250.00 | 75.00 |
| 873 | Thursday, August 19, 2010 | Duvera issues | 10 | HK | Emailed Mary Jones at Duvera's, requesting bank statements for the two accounts relating to Fair. | 0.20 | 250.00 | 50.00 |
| 874 | Thursday, August 19, 2010 | CLST | 26 | HK | Reviewed reports provided by CLST for 2/2010 and 3/2010. Reformatted for excel. Tested 2/28/2010 to verify that January collections had been posted prior to submitting to CLST | 3.30 | 250.00 | 825.00 |
| 875 | Thursday, August 19, 2010 | Duvera issues | 10 | HK | Worked with Eileen regarding issues in reconciling Duvera's accounts for February 2010 | 0.50 | 250.00 | 125.00 |
| 876 | Thursday, August 19, 2010 | Obsidian | 22 | HK | Downloaded Obsidian general ledger and formatted in excel for analysis. | 0.70 | 250.00 | 175.00 |
| 877 | Friday, August 20, 2010 | General | 32 | HK | Reviewed all files accumulated since beginning of case, updated index | 3.20 | 250.00 | 800.00 |
| 878 | Friday, August 20, 2010 | Travel | 34 | HK | Traveled To B&H offices | 0.70 | 125.00 | 87.50 |
| 879 | Friday, August 20, 2010 | Meetings | 32 | HK | Meeting at Baker & Hostetler with Brian Bash and Joe Esmont. | 0.40 | 250.00 | 100.00 |
| 880 | Friday, August 20, 2010 | General | 32 | HK | Worked with Joe on the case management system | 1.40 | 250.00 | 350.00 |
| 881 | Friday, August 20, 2010 | Travel | 34 | HK | Traveled from B&H offices | 0.70 | 125.00 | 87.50 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 882 | Tuesday, August 24, 2010 | General | 32 | HK | Reviewed with Eileen open tasks. | 0.20 | 250.00 | 50.00 |
| 883 | Tuesday, August 24, 2010 | Tax compliance | 7 | HK | Follow-up and mailed response to State of Indiana regarding cancellation of business | 0.10 | 250.00 | 25.00 |
| 884 | Tuesday, August 24, 2010 | year end close | 12 | HK | Reviewed with Eileen garnishments outstanding's as of 2/19/2010 | 0.10 | 250.00 | 25.00 |
| 885 | Tuesday, August 24, 2010 | dealer | 4 | HK | Prepared letters to dealers requesting addresses changes. | 0.10 | 250.00 | 25.00 |
| 886 | Tuesday, August 24, 2010 | Tax compliance | 7 | HK | Follow-up and mailed response to State of Ohio regarding Use tax. | 0.10 | 250.00 | 25.00 |
| 887 | Tuesday, August 24, 2010 | Computers | 2 | HK | Emailed Mark Byers, BCG regarding discrepancy in invoice. | 0.10 | 250.00 | 25.00 |
| 888 | Tuesday, August 24, 2010 | Emails | 32 | HK | Reviewed emails from Monday 8/23 and responded to same. | 1.20 | 250.00 | 300.00 |
| 889 | Tuesday, August 24, 2010 | Mail | 32 | HK | Reviewed mailed received from Brian Bash on Friday and processed accordingly. | 0.30 | 250.00 | 75.00 |
| 890 | Tuesday, August 24, 2010 | Obsidian | 22 | HK | Worked with Eileen on developing methodology to analyze Obsidian by combining QB and Mas 200 systems. Reviewed trail balances and accounts payable detail for best approach. | 1.40 | 250.00 | 350.00 |
| 891 | Tuesday, August 24, 2010 | Brevet | 28 | HK | Reviewed interrogatories from Brevet and affidavit | 0.70 | 250.00 | 175.00 |
| 892 | Tuesday, August 24, 2010 | Brevet | 28 | HK | Analyzed Fair Holding bank accounts in 2009 in accordance with statements to be included in affidavit. Developed methodology to reconcile bank accounts with MIMICs system with Eileen. | 2.20 | 250.00 | 550.00 |
| 893 | Wednesday, August 25, 2010 | Brevet | 28 | HK | Determined responses for interrogatories and production request from Brevet | 1.20 | 250.00 | 300.00 |
| 894 | Wednesday, August 25, 2010 | Brevet | 28 | HK | Determined responses for interrogatories and production request from Westchester Fire Insurance | 0.60 | 250.00 | 150.00 |
| 895 | Wednesday, August 25, 2010 | FHI | 25 | HK | Worked with Eileen on analyzing KeyBank accounts for Fair Holdings that were started in June 2009. | 2.70 | 250.00 | 675.00 |
| 896 | Wednesday, August 25, 2010 | Solvency | 18 | HK | Worked on solvency analysis: analyzed Fair Finance balance sheets for 2007 and 2008 from review statements and tied to detailed trial balances | 2.20 | 250.00 | 550.00 |
| 897 | Thursday, August 26, 2010 | Solvency | 18 | HK | Determined methodology to analyze solvency | 0.50 | 250.00 | 125.00 |
| 898 | Thursday, August 26, 2010 | Emails | 32 | HK | Emailed Bash regarding update of tasks. | 0.10 | 250.00 | 25.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 899 | Thursday, August 26, 2010 | Solvency | 18 | HK | Worked on solvency analysis: analyzed Fair Finance balance sheets for 2006 from review statements and tied to detailed trial balances | 0.80 | 250.00 | 200.00 |
| 900 | Thursday, August 26, 2010 | FHI | 25 | HK | Reviewed Fair Holdings assets as of 12/31/06 to determine collectability | 1.20 | 250.00 | 300.00 |
| 901 | Thursday, August 26, 2010 | CLST | 26 | HK | Prepared aging of CLST receivables from txt files as of 2/28/2010 | 0.60 | 250.00 | 150.00 |
| 902 | Thursday, August 26, 2010 | CLST | 26 | HK | Reviewed CLST aging with Eileen and formulated procedure to test aging. | 0.30 | 250.00 | 75.00 |
| 903 | Thursday, August 26, 2010 | Obsidian | 22 | HK | Worked with Eileen in formatting Obsidian worksheet / General ledgers. | 0.50 | 250.00 | 125.00 |
| 904 | Thursday, August 26, 2010 | US Rubber | 22 | HK | Researched US Rubber on Mas200. | 0.20 | 250.00 | 50.00 |
| 905 | Thursday, August 26, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to Car Collectors Magazine | 0.60 | 250.00 | 150.00 |
| 906 | Thursday, August 26, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to DCI Leasing | 1.10 | 250.00 | 275.00 |
| 907 | Friday, August 27, 2010 | CLST | 26 | HK | Emailed Bob Kaiser (CLST) regarding receivables as of 2/28/2010. | 0.30 | 250.00 | 75.00 |
| 908 | Friday, August 27, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to DCI Leasing | 0.30 | 250.00 | 75.00 |
| 909 | Friday, August 27, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to DWI Leasing | 0.30 | 250.00 | 75.00 |
| 910 | Friday, August 27, 2010 | Obsidian | 22 | HK | Analyzed collectability of advances by Fair Finance to Obsidian Enterprises | 0.50 | 250.00 | 125.00 |
| 911 | Friday, August 27, 2010 | Obsidian | 22 | HK | Analyzed collectability of advances by Fair Finance to Obsidian Leasing | 0.30 | 250.00 | 75.00 |
| 912 | Friday, August 27, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to Parma/ CCG | 0.40 | 250.00 | 100.00 |
| 913 | Friday, August 27, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to Pointe Leasing | 0.30 | 250.00 | 75.00 |
| 914 | Friday, August 27, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to Pyramid Coach | 0.50 | 250.00 | 125.00 |
| 915 | Saturday, August 28, 2010 | Speedster | 22 | HK | Analyzed collectability of advances by Fair Finance to Speedster Car | 0.30 | 250.00 | 75.00 |
| 916 | Saturday, August 28, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to Champion Trailer | 0.40 | 250.00 | 100.00 |
| 917 | Saturday, August 28, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to Danzer | 0.20 | 250.00 | 50.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 918 | Saturday, August 28, 2010 | Solvency | 18 | HK | Analyzed collectability of advances by Fair Finance to DC Investments | 0.20 | 250.00 | 50.00 |
| 919 | Sunday, August 29, 2010 | Related party | 22 | HK | Reviewed chart of Durham's entity. | 1.00 | 250.00 | 250.00 |
| 920 | Sunday, August 29, 2010 | Related party | 22 | HK | Merged lawyers chart with KPMG info. | 0.80 | 250.00 | 200.00 |
| 921 | Sunday, August 29, 2010 | Solvency | 22 | HK | Reviewed index from FBI records and located and reviewed audited financial statements from US Rubber | 0.30 | 250.00 | 75.00 |
| 922 | Sunday, August 29, 2010 | Solvency | 22 | HK | Reviewed index from FBI records and located and reviewed audited financial statements from Classic Manufacturing | 0.20 | 250.00 | 50.00 |
| 923 | Sunday, August 29, 2010 | Solvency | 22 | HK | Reviewed index from FBI records and located and reviewed audited financial statements from Pyramid Coach | 0.20 | 250.00 | 50.00 |
| 924 | Sunday, August 29, 2010 | Solvency | 22 | HK | Reviewed index from FBI records and located and reviewed audited financial statements from Obsidian Canada | 0.20 | 250.00 | 50.00 |
| 925 | Sunday, August 29, 2010 | Solvency | 22 | HK | Reviewed index from FBI records and located and reviewed audited financial statements from United Expressline. | 0.20 | 250.00 | 50.00 |
| 926 | Sunday, August 29, 2010 | Solvency | 22 | HK | Reviewed index from FBI records and located Car Collector financial statements. | 0.20 | 250.00 | 50.00 |
| 927 | Sunday, August 29, 2010 | Solvency | 22 | HK | Reviewed index from FBI records and located Speedster financial statements. | 0.20 | 250.00 | 50.00 |
| 928 | Monday, August 30, 2010 | Solvency | 18 | HK | Analyzed DCI solvency as of 12/31/06 | 2.30 | 250.00 | 575.00 |
| 929 | Monday, August 30, 2010 | Fortress | 28 | HK | Telephone conversation with Kelly Burgan regarding CLST document request (.0) and Fortress issues (.5). | 0.50 | 250.00 | 125.00 |
| 930 | Monday, August 30, 2010 | Solvency | 18 | HK | Analyzed DCI solvency as of 12/31/06 | 0.90 | 250.00 | 225.00 |
| 931 | Monday, August 30, 2010 | Solvency | 18 | HK | Analyzed Timothy Durham solvency as of 12/31/06 | 2.20 | 250.00 | 550.00 |
| 932 | Tuesday, August 31, 2010 | Solvency | 18 | HK | Reviewed files on insolvency issues and determined open issues. | 0.60 | 250.00 | 150.00 |
| 933 | Tuesday, August 31, 2010 | Brevet | 28 | HK | Reviewed affidavit for Brevet matter. | 0.50 | 250.00 | 125.00 |
| 934 | Tuesday, August 31, 2010 | Brevet | 28 | HK | Responded to FCS Advisors interrogatory. | 0.20 | 250.00 | 50.00 |
| 935 | Tuesday, August 31, 2010 | Brevet | 28 | HK | Reviewed analysis of KeyBank acct #8983 | 0.70 | 250.00 | 175.00 |
| 936 | Tuesday, August 31, 2010 | Brevet | 28 | HK | Researched on MIMICs how to tie out ACH daily withdrawals | 0.60 | 250.00 | 150.00 |
| 937 | Tuesday, August 31, 2010 | Brevet | 28 | HK | Completed reviewed analysis of KeyBank acct #8983 | 1.00 | 250.00 | 250.00 |

**Howard L Klein Co.**
**Detailed Time Entries**
**Exhibit D**

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 938 | Tuesday, August 31, 2010 | Brevet | 28 | HK | Responded to Westchester Insurance interrogatory. | 1.10 | 250.00 | 275.00 |
| 939 | Tuesday, August 31, 2010 | Solvency | 18 | HK | Telephone conversation with Joe Esmont regarding FBI cds and Durham insolvency issues. | 0.20 | 250.00 | 50.00 |
| 940 | Tuesday, August 31, 2010 | Brevet | 6 | HK | Discussed and assisted issues with Eileen in tracing investor deposits into Key bank | 0.30 | 250.00 | 75.00 |
| 941 | Wednesday, September 01, 2010 | Brevet | 28 | HK | Reviewed documents for Brevet interrogatories and document requests. Prepared CD of documents. | 2.20 | 250.00 | 550.00 |
| 942 | Wednesday, September 01, 2010 | CLST | 26 | HK | Telephone meeting with Kelly Burgan and Art regarding documents still needed from CLST. | 0.50 | 250.00 | 125.00 |
| 943 | Wednesday, September 01, 2010 | Brevet | 28 | HK | Completed review of documents for Brevet interrogatories and document requests. Prepared CD of documents. | 0.80 | 250.00 | 200.00 |
| 944 | Wednesday, September 01, 2010 | year end close | 12 | HK | Reconciled Fair Finance 10/31/09 trial balance printed from MAS 200 with financial statements last saved on 12/21/09 | 0.60 | 250.00 | 150.00 |
| 945 | Wednesday, September 01, 2010 | year end close | 25 | HK | Analyzed Fair finances loan to Fair Holdings as of 10/31/09 | 0.70 | 250.00 | 175.00 |
| 946 | Wednesday, September 01, 2010 | year end close | 25 | HK | Analyzed Fair finances loan to DCI as of 10/31/09 | 1.00 | 250.00 | 250.00 |
| 947 | Wednesday, September 01, 2010 | RPT- Tim Durham | 22 | HK | Reviewed Timothy Durham's personal financial statement as of 12/31/08 (most recent statement) | 0.50 | 250.00 | 125.00 |
| 948 | Tuesday, September 07, 2010 | dealer | 4 | HK | Researched request from Roaring Run dealer as to request for documentation. | 0.50 | 250.00 | 125.00 |
| 949 | Tuesday, September 07, 2010 | Loans | 22 | HK | Review documents for Jeff Osler and responded to Kelly Burgan's email. | 0.50 | 250.00 | 125.00 |
| 950 | Tuesday, September 07, 2010 | Brevet | 28 | HK | Emailed Kelly Burgan regarding Brevet files | 0.20 | 250.00 | 50.00 |
| 951 | Tuesday, September 07, 2010 | Brevet | 28 | HK | Emailed Mike Moran regarding affidavit. | 0.10 | 250.00 | 25.00 |
| 952 | Tuesday, September 07, 2010 | Obsidian | 22 | HK | Worked with Eileen regarding solving problem with Obsidian missing check registers in 2004 & 2005 | 1.10 | 250.00 | 275.00 |
| 953 | Tuesday, September 07, 2010 | Solvency | 18 | HK | Researched real estate values for Durham solvency analysis | 1.90 | 250.00 | 475.00 |
| 954 | Tuesday, September 07, 2010 | Autos | 24 | HK | Revised auto schedule to compute FMV based on autos seized by FBI | 0.20 | 250.00 | 50.00 |
| 955 | Tuesday, September 07, 2010 | Solvency | 22 | HK | Researched CSV on Durham's life insurance policies | 0.10 | 250.00 | 25.00 |
| 956 | Tuesday, September 07, 2010 | Solvency | 18 | HK | Researched Digonex for Durham's solvency analysis | 0.40 | 250.00 | 100.00 |
| 957 | Tuesday, September 07, 2010 | Solvency | 18 | HK | Researched Meat Market Restaurant Durham's solvency analysis | 0.30 | 250.00 | 75.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 958 | Tuesday, September 07, 2010 | Solvency | 18 | HK | Researched Touch Catering for Durham's solvency analysis | 0.20 | 250.00 | 50.00 |
| 959 | Tuesday, September 07, 2010 | Solvency | 18 | HK | Researched Obsidian Catering for Durham's solvency analysis | 0.20 | 250.00 | 50.00 |
| 960 | Tuesday, September 07, 2010 | Solvency | 18 | HK | Researched Bella Vita New Castle for Durham's solvency analysis | 0.10 | 250.00 | 25.00 |
| 961 | Tuesday, September 07, 2010 | Solvency | 18 | HK | Researched Superline Trailer for Durham's solvency analysis | 0.20 | 250.00 | 50.00 |
| 962 | Tuesday, September 07, 2010 | Solvency | 18 | HK | Researched CCH (Obsidian of Canada) for Durham's solvency analysis | 0.20 | 250.00 | 50.00 |
| 963 | Wednesday, September 08, 2010 | Solvency | 18 | HK | Reviewed Durham's solvency analysis and support gathered. Organized files of supporting documents and determined open issues | 1.60 | 250.00 | 400.00 |
| 964 | Wednesday, September 08, 2010 | Solvency | 18 | HK | Analyzed Durham's accounts receivables | 0.30 | 250.00 | 75.00 |
| 965 | Wednesday, September 08, 2010 | Solvency | 18 | HK | Analyzed Durham's loans and advances per Quick books | 0.50 | 250.00 | 125.00 |
| 966 | Wednesday, September 08, 2010 | Solvency | 25 | HK | Updated analysis of Fair Holdings as of 10/31/09 | 2.00 | 250.00 | 500.00 |
| 967 | Wednesday, September 08, 2010 | Solvency | 25 | HK | Analyzed DCI accounts receivables as of 10/31/09 | 0.50 | 250.00 | 125.00 |
| 968 | Wednesday, September 08, 2010 | Solvency | 25 | HK | Updated analysis of DCI as of 10/31/09 | 2.00 | 250.00 | 500.00 |
| 969 | Friday, September 10, 2010 | Solvency | 25 | HK | Reviewed Coach Group receivables on DCI books | 1.20 | 250.00 | 300.00 |
| 970 | Friday, September 10, 2010 | Solvency | 18 | HK | Investigated loan with Playa del Racing | 1.60 | 250.00 | 400.00 |
| 971 | Friday, September 10, 2010 | Meetings | 32 | HK | Telephone call with Brian Bash - status update | 0.20 | 250.00 | 50.00 |
| 972 | Friday, September 10, 2010 | Solvency | 25 | HK | Completed preliminary analysis of DCI's insolvency | 1.80 | 250.00 | 450.00 |
| 973 | Friday, September 10, 2010 | Trustee accounting | 13 | HK | Researched importing from Excel to Quick books | 0.50 | 250.00 | 125.00 |
| 974 | Friday, September 10, 2010 | Solvency | 18 | HK | Worked on Fair Finance solvency analysis | 1.20 | 250.00 | 300.00 |
| 975 | Friday, September 10, 2010 | Solvency | 18 | HK | Reviewed overall solvency schedules | 0.30 | 250.00 | 75.00 |
| 976 | Friday, September 10, 2010 | year end close | 12 | HK | Printed trial balances and financial statements for Fair Finance and Fair Facility to performed detailed review. | 0.30 | 250.00 | 75.00 |
| 977 | Sunday, September 12, 2010 | year end close | 12 | HK | Reviewed Fair Finance 12/31/09 trial balance and supporting schedules | 3.20 | 250.00 | 800.00 |
| 978 | Monday, September 13, 2010 | year end close | 12 | HK | Reviewed Fair Facilities 12/31/09 trial balance and supporting schedules | 1.70 | 250.00 | 425.00 |
| 979 | Monday, September 13, 2010 | Trustee accounting | 13 | HK | Reviewed Fair Finance 2/28/10 trial balance and supporting schedules | 1.20 | 250.00 | 300.00 |
| 980 | Monday, September 13, 2010 | Trustee accounting | 13 | HK | Reviewed Fair Facilities 2/28/10 trial balance and supporting schedules | 2.20 | 250.00 | 550.00 |
| 981 | Monday, September 13, 2010 | Travel | 34 | HK | Travel to B&H from Akron | 1.10 | 125.00 | 137.50 |

# Howard L Klein Co.
## Detailed Time Entries
## Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 982 | Monday, September 13, 2010 | Meetings | 32 | HK | Meeting with Brian Bash regarding mail and status update. | 0.30 | 250.00 | 75.00 |
| 983 | Monday, September 13, 2010 | Brevet | 28 | HK | Met with Kelly Burgan regarding Brevet files | 0.20 | 250.00 | 50.00 |
| 984 | Monday, September 13, 2010 | FBI | 16 | HK | Met with Joe Esmont regarding FBI CDs | 0.20 | 250.00 | 50.00 |
| 985 | Monday, September 13, 2010 | Travel | 34 | HK | Travel from B&H | 0.70 | 125.00 | 87.50 |
| 986 | Tuesday, September 14, 2010 | Mail | 32 | HK | Reviewed mail from past 3 weeks. | 1.40 | 250.00 | 350.00 |
| 987 | Tuesday, September 14, 2010 | dealer | 4 | HK | Responded to email from Mr. Geddes Roaring Run and emailed three files | 0.40 | 250.00 | 100.00 |
| 988 | Tuesday, September 14, 2010 | Trustee accounting | 13 | HK | Researched quick books on how to download chart of accounts | 0.50 | 250.00 | 125.00 |
| 989 | Tuesday, September 14, 2010 | Tax compliance | 7 | HK | Emailed to Joe Esmont requesting documents regarding Maryland Personal Property return (.1) and documents abandoning branch leases (.1). | 0.20 | 250.00 | 50.00 |
| 990 | Tuesday, September 14, 2010 | CLST | 26 | HK | Reviewed reports sent by CLST / Robert Kaiser. | 0.40 | 250.00 | 100.00 |
| 991 | Tuesday, September 14, 2010 | CLST | 26 | HK | Responded to Kaiser (CLST) email and requested aging's for 4/2010 thru 8/2010 | 0.20 | 250.00 | 50.00 |
| 992 | Tuesday, September 14, 2010 | dealer | 4 | HK | Emailed Frank Allen requesting an updated address. | 0.20 | 250.00 | 50.00 |
| 993 | Tuesday, September 14, 2010 | dealer | 4 | HK | Reviewed responses etc. from mail prepared by Eileen. | 0.40 | 250.00 | 100.00 |
| 994 | Tuesday, September 14, 2010 | Creditors | 8 | HK | Drafted letter to mail to creditors regarding continual billing for services | 0.20 | 250.00 | 50.00 |
| 995 | Tuesday, September 14, 2010 | Solvency | 25 | HK | Reviewed work papers for DCI investments insolvency | 1.40 | 250.00 | 350.00 |
| 996 | Wednesday, September 15, 2010 | Creditors | 8 | HK | Emailed Ceridian requesting information from their statement and noting errors on it. | 0.20 | 250.00 | 50.00 |
| 997 | Wednesday, September 15, 2010 | Tax compliance | 7 | HK | Emailed Trent Drake at MIMICS for assistance on 1099s to IRS. | 0.20 | 250.00 | 50.00 |
| 998 | Wednesday, September 15, 2010 | Tax compliance | 7 | HK | Prepared electronic file for ID for 1099s for 2009 | 0.30 | 250.00 | 75.00 |
| 999 | Wednesday, September 15, 2010 | Tax compliance | 7 | HK | Worked with Eileen in reconciling 1099s due to checks posted on system after 11/18/09 but never issued to investors. Hard copy of 1099s (5200 pages did not have a control total). Tested hard copies of 1099s to locate systematic errors. | 3.00 | 250.00 | 750.00 |
| 1000 | Wednesday, September 15, 2010 | Tax compliance | 7 | HK | Compared hard copy of 1099s with IRS electronic copies | 0.70 | 250.00 | 175.00 |
| 1001 | Wednesday, September 15, 2010 | Tax compliance | 7 | HK | Converted PDF file of 1099s to excel. Edited social security numbers and amounts. | 1.60 | 250.00 | 400.00 |
| 1002 | Wednesday, September 15, 2010 | Tax compliance | 7 | HK | Merged Excel file created from PDF file with IRS CVS format and located differences. | 2.00 | 250.00 | 500.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 1003 | Thursday, September 16, 2010 | Tax compliance | 7 | HK | Meeting with Eileen to discuss how to correct electronic file for the IRS with item noted from the 1099 reconciliations. | 0.60 | 250.00 | 150.00 |
| 1004 | Thursday, September 16, 2010 | Tax compliance | 7 | HK | Letter to the IRS requesting abatement for the penalty for the 2008 Form 1099s. | 1.10 | 250.00 | 275.00 |
| 1005 | Thursday, September 16, 2010 | Solvency | 18 | HK | Reviewed documents for Timothy Durham solvency as of 10/31/09 | 0.30 | 250.00 | 75.00 |
| 1006 | Thursday, September 16, 2010 | Creditors | 8 | HK | Telephone call with Joe Esmont regarding FBI - CDs, equipment leases | 0.10 | 250.00 | 25.00 |
| 1007 | Thursday, September 16, 2010 | Creditors | 8 | HK | Reviewed GE leases, located equipment, emailed Mark Byers regarding his knowledge of the equipment | 1.00 | 250.00 | 250.00 |
| 1008 | Thursday, September 16, 2010 | Creditors | 8 | HK | Telephone call to Brian to get okay to contact GE. | 0.10 | 250.00 | 25.00 |
| 1009 | Thursday, September 16, 2010 | Creditors | 8 | HK | Emailed GE requesting time to pick up equipment | 0.20 | 250.00 | 50.00 |
| 1010 | Thursday, September 16, 2010 | Tax compliance | 7 | HK | Final review of 1099s | 0.80 | 250.00 | 200.00 |
| 1011 | Thursday, September 16, 2010 | FHI | 25 | HK | Reviewed documents for Fair Holdings solvency as of 10/31/09 - determined open items. | 0.90 | 250.00 | 225.00 |
| 1012 | Thursday, September 16, 2010 | Solvency | 18 | HK | Reviewed documents for Fair Finance solvency as of 10/31/09 - determined open items. | 0.60 | 250.00 | 150.00 |
| 1013 | Thursday, September 16, 2010 | Tax compliance | 7 | HK | Worked on Maryland personal property tax return. | 0.50 | 250.00 | 125.00 |
| 1014 | Thursday, September 16, 2010 | Computers | 2 | HK | Reviewed list of email address on server as to who they are and email it to Joe Esmont | 0.30 | 250.00 | 75.00 |
| 1015 | Monday, September 20, 2010 | General | 32 | HK | Meeting with Eileen regarding tasks. | 0.20 | 250.00 | 50.00 |
| 1016 | Monday, September 20, 2010 | 2/28/10 close | 12 | HK | Reviewed open item from 2/28/10 Fair Finance work papers with Eileen. | 0.10 | 250.00 | 25.00 |
| 1017 | Monday, September 20, 2010 | Tax compliance | 7 | HK | Completed Maryland Personal Property tax return for Brian Bash to sign. | 0.30 | 250.00 | 75.00 |
| 1018 | Monday, September 20, 2010 | related party | 22 | HK | Obtained files of cash transfers from Eileen per Joe Esmont's request and backed up to my computer and copied to flash drive. Too large to email. | 0.20 | 250.00 | 50.00 |
| 1019 | Monday, September 20, 2010 | Customer issues | 5 | HK | Emailed Joe Esmont Shaw family settlement offer with detailed history. | 0.20 | 250.00 | 50.00 |
| 1020 | Monday, September 20, 2010 | Tax compliance | 7 | HK | Final review of Form 1099 file prior to submitting to IRS. Change TCC number. | 0.20 | 250.00 | 50.00 |
| 1021 | Monday, September 20, 2010 | Tax compliance | 7 | HK | Setup account with IRS to file Form 1099 electronically. Sent 2009 Form 1099s. | 0.40 | 250.00 | 100.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1022 | Monday, September 20, 2010 | General | 32 | HK | Instructed Eileen on how to print out various companies financial statements from MAS 200. | 0.20 | 250.00 | 50.00 |
| 1023 | Monday, September 20, 2010 | CLST | 26 | HK | Reviewed CLST's Form 10-K filing for Nov 2009 as to shares owned by Tim Durham. | 0.30 | 250.00 | 75.00 |
| 1024 | Monday, September 20, 2010 | Solvency | 18 | HK | Reviewed financial statements of Parma Acquisition Corp (box 88 4of4) with quick books for insolvency analysis | 0.50 | 250.00 | 125.00 |
| 1025 | Monday, September 20, 2010 | Trustee accounting | 13 | HK | Setup Fair Finance on quick books | 1.60 | 250.00 | 400.00 |
| 1026 | Tuesday, September 21, 2010 | Trustee accounting | 13 | HK | Worked with Eileen in importing chart of accounts into quick books , teaching her how to add edit and delete accounts, troubleshoot problem with import. | 2.20 | 250.00 | 550.00 |
| 1027 | Tuesday, September 21, 2010 | Preferences | 19 | HK | Researched Taft fees at the request of Brian Bash. Emailed FBI and KPMG requesting info. | 0.40 | 250.00 | 100.00 |
| 1028 | Tuesday, September 21, 2010 | Tax compliance | 7 | HK | Reviewed email from IRS regarding successfully sending Form 1099 files | 0.50 | 250.00 | 125.00 |
| 1029 | Tuesday, September 21, 2010 | Trustee accounting | 13 | HK | Worked with Eileen in finalizing chart of accounts on quick books | 0.80 | 250.00 | 200.00 |
| 1030 | Tuesday, September 21, 2010 | Solvency | 18 | HK | Compiled exhibits of financial statements for solvency analysis | 0.50 | 250.00 | 125.00 |
| 1031 | Tuesday, September 21, 2010 | Trustee accounting | 13 | HK | Worked with Eileen in setting up vendors on quick books | 1.20 | 250.00 | 300.00 |
| 1032 | Wednesday, September 22, 2010 | Solvency | 18 | HK | Compiled exhibits of financial statements for solvency analysis | 0.40 | 250.00 | 100.00 |
| 1033 | Wednesday, September 22, 2010 | Trustee accounting | 13 | HK | Worked with Eileen in setting up methodology to enter post-petition invoices into QuickBooks. | 1.50 | 250.00 | 375.00 |
| 1034 | Wednesday, September 22, 2010 | Solvency | 18 | HK | Worked on insolvency analysis - Fair Finance accounts | 0.20 | 250.00 | 50.00 |
| 1035 | Wednesday, September 22, 2010 | Solvency | 18 | HK | Compiled exhibits of Fair finance loan schedules for solvency analysis | 5.10 | 250.00 | 1,275.00 |
| 1036 | Thursday, September 23, 2010 | Solvency | 18 | HK | Edited solvency schedules | 1.80 | 250.00 | 450.00 |
| 1037 | Thursday, September 23, 2010 | Solvency | 18 | HK | Created schedule for Fair Finance fixed assets | 0.40 | 250.00 | 100.00 |
| 1038 | Thursday, September 23, 2010 | Travel | 34 | HK | Traveled to B&H | 0.80 | 125.00 | 100.00 |
| 1039 | Thursday, September 23, 2010 | FBI boxes | 15 | HK | Met with Joe Esmont. Reviewed draft of my solvency report (.6), trained on document management system (1.2), telephone call with Brady Douthett regarding document discovery (.1) | 1.90 | 250.00 | 475.00 |
| 1040 | Thursday, September 23, 2010 | Travel | 34 | HK | Traveled from to B&H | 0.80 | 125.00 | 100.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1041 | Friday, September 24, 2010 | Solvency | 18 | HK | Reviewed solvency schedules and determined which financial statements from the various entities that needed copying. Located files from documents copied by FBI to be copied later. | 1.60 | 250.00 | 400.00 |
| 1042 | Friday, September 24, 2010 | Solvency | 18 | HK | Reviewed solvency schedules and identified schedules that supported conclusions and items that need more work. | 2.70 | 250.00 | 675.00 |
| 1043 | Saturday, September 25, 2010 | Emails | 32 | HK | Responded to Kelly Burgan's email regarding documents produced. | 0.20 | 250.00 | 50.00 |
| 1044 | Saturday, September 25, 2010 | Solvency | 18 | HK | Analyzed Diamond investment balance sheet for solvency analysis as of 10/31/09 | 0.50 | 250.00 | 125.00 |
| 1045 | Monday, September 27, 2010 | Solvency | 18 | HK | Analyzed Diamond investment accounts receivable for solvency analysis as of 10/31/09 | 1.20 | 250.00 | 300.00 |
| 1046 | Monday, September 27, 2010 | Solvency | 18 | HK | Analyzed Diamond investment loans receivable for solvency analysis as of 10/31/09 | 1.20 | 250.00 | 300.00 |
| 1047 | Monday, September 27, 2010 | Solvency | 18 | HK | Located financial statements for solvency analysis and printed same. | 0.30 | 250.00 | 75.00 |
| 1048 | Monday, September 27, 2010 | Solvency | 18 | HK | Reviewed financial statements as of 12/31/05 for Fair Finance, Fair Holdings, DCI, Diamond Investment and Timothy Durham to determine methodology to analyze | 0.60 | 250.00 | 150.00 |
| 1049 | Monday, September 27, 2010 | Solvency | 18 | HK | Reviewed Timothy Durham's 12/31/05 personal financial statements and posted it to Solvency analysis | 1.40 | 250.00 | 350.00 |
| 1050 | Monday, September 27, 2010 | National Lampoon | 26 | HK | Reviewed valuation for National Lampoon as of 12/31/05 | 0.50 | 250.00 | 125.00 |
| 1051 | Tuesday, September 28, 2010 | General | 32 | HK | Meeting with Eileen regarding Ohio Division of Security subpoena and planning for rest of week. | 0.40 | 250.00 | 100.00 |
| 1052 | Tuesday, September 28, 2010 | Trustee accounting | 13 | HK | Meeting with Eileen regarding quick books set-up | 0.30 | 250.00 | 75.00 |
| 1053 | Tuesday, September 28, 2010 | Trustee accounting | 13 | HK | Assisted Eileen in setting up accounts receivable on Quick Books | 0.60 | 250.00 | 150.00 |
| 1054 | Tuesday, September 28, 2010 | related party | 22 | HK | Reviewed in detail 5/6/2006 Collateral Analysis report prepared by Erin Beesley | 1.00 | 250.00 | 250.00 |
| 1055 | Tuesday, September 28, 2010 | Trustee accounting | 13 | HK | Assisted Eileen in posting Trustees account to Quick Books | 0.30 | 250.00 | 75.00 |
| 1056 | Tuesday, September 28, 2010 | Solvency | 18 | HK | Prepared Timothy Durham solvency analysis as of 12/31/05 using collateral report. | 2.00 | 250.00 | 500.00 |
| 1057 | Tuesday, September 28, 2010 | Trustee accounting | 13 | HK | Assisted Eileen in posting Trustees account to Quick Books | 0.50 | 250.00 | 125.00 |

# Howard L Klein Co.
## Detailed Time Entries
### Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 1058 | Wednesday, September 29, 2010 | FBI boxes | 15 | HK | Setup computer containing FBI files in Akron with external monitors, key board and printer. | 1.20 | 125.00 | 150.00 |
| 1059 | Wednesday, September 29, 2010 | Solvency | 18 | HK | Set up Fair Finance 12/31/05 balances into the solvency analysis and matched reviewed financial statements with detailed trial balance. | 1.60 | 250.00 | 400.00 |
| 1060 | Wednesday, September 29, 2010 | Solvency | 18 | HK | Set up Fair Holdings 12/31/05 balances into the solvency analysis | 1.70 | 250.00 | 425.00 |
| 1061 | Wednesday, September 29, 2010 | Trustee accounting | 13 | HK | Worked with Eileen in resolving issues in setting up post petition debt in QuickBooks. | 2.50 | 250.00 | 625.00 |
| 1062 | Thursday, September 30, 2010 | Solvency | 18 | HK | Set up DC Investments 12/31/05 balances into the solvency analysis | 0.70 | 250.00 | 175.00 |
| 1063 | Thursday, September 30, 2010 | Solvency | 18 | HK | Set up Diamond Investments 12/31/05 balances into the solvency analysis | 0.60 | 250.00 | 150.00 |
| 1064 | Thursday, September 30, 2010 | Solvency | 18 | HK | Reviewed collections and collectability on Diamond Investments accounts receivables | 0.40 | 250.00 | 100.00 |
| 1065 | Thursday, September 30, 2010 | Solvency | 18 | HK | Reviewed collections and collectability on Diamond Investments loans | 0.80 | 250.00 | 200.00 |
| 1066 | Thursday, September 30, 2010 | Solvency | 18 | HK | Reviewed collections and collectability on Durham loans | 0.90 | 250.00 | 225.00 |
| 1067 | Friday, October 01, 2010 | Brevet | 28 | HK | Prepared for meeting at B&H, reviewed schedules that would be pertinent to special counsel and printed same. | 0.90 | 250.00 | 225.00 |
| 1068 | Friday, October 01, 2010 | Travel | 34 | HK | Traveled to B&H | 0.70 | 125.00 | 87.50 |
| 1069 | Friday, October 01, 2010 | Brevet | 28 | HK | Meeting at Baker & Hostetler with Kelly Burgan, Joe Esmont, Mike Moran and Dave | 4.00 | 250.00 | 1,000.00 |
| 1070 | Friday, October 01, 2010 | Travel | 34 | HK | Traveled from B&H | 1.00 | 125.00 | 125.00 |
| 1071 | Saturday, October 02, 2010 | related party | 22 | HK | Read deposition of Whitesell and Durham from 12/20/06 | 1.40 | 250.00 | 350.00 |
| 1072 | Sunday, October 03, 2010 | Mail | 32 | HK | Reviewed mailed received from Brian Bash. | 0.60 | 250.00 | 150.00 |
| 1073 | Sunday, October 03, 2010 | Autos | 24 | HK | Revised auto schedule to incorporate a column denoting inventory status as of 3/20/2010 per Durham's counsel. | 0.50 | 250.00 | 125.00 |
| 1074 | Sunday, October 03, 2010 | Autos | 24 | HK | Emailed Brian Bash and Kelly Burgan auto schedules | 0.10 | 250.00 | 25.00 |
| 1075 | Monday, October 04, 2010 | Trustee accounting | 13 | HK | Meeting with Eileen Hostetler regarding her tasks for today and updating QuickBooks. | 0.70 | 250.00 | 175.00 |
| 1076 | Monday, October 04, 2010 | Trustee accounting | 13 | HK | Assisted Eileen with Dominion gas bills on Quick books. | 0.20 | 250.00 | 50.00 |
| 1077 | Monday, October 04, 2010 | DCI | 25 | HK | Reviewed collections and collectability on DCI loans as of 12/31/05 | 1.50 | 250.00 | 375.00 |
| 1078 | Monday, October 04, 2010 | Solvency | 18 | HK | Reviewed collections and collectability on Fair Holdings loans as of 12/31/05 | 1.20 | 250.00 | 300.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1079 | Monday, October 04, 2010 | Trustee accounting | 13 | HK | Worked with Eileen on setting up schedule of post-petition invoices on hold or in dispute. | 0.60 | 250.00 | 150.00 |
| 1080 | Monday, October 04, 2010 | Ponzi | 17 | HK | Worked with Eileen in preparing a schedule of related party interest income and accrued interest from 7/31/07 to 12/31/09. | 1.70 | 250.00 | 425.00 |
| 1081 | Monday, October 04, 2010 | Ponzi | 17 | HK | Worked with Eileen in preparing a schedule of related party interest income and accrued interest from 7/31/07 to 12/31/09. | 0.70 | 250.00 | 175.00 |
| 1082 | Monday, October 04, 2010 | Accounts payable | 8 | HK | Emailed to Linda Kasych invoices that need to be paid. | 0.20 | 250.00 | 50.00 |
| 1083 | Monday, October 04, 2010 | Creditors | 8 | HK | Emailed Brian Bash invoices from CT Corp and Materiallogic | 0.20 | 250.00 | 50.00 |
| 1084 | Monday, October 04, 2010 | Ponzi | 17 | HK | Analyzed schedule prepared by Eileen for methodology flaw in reconciling related party interest income and accrued receivables. | 0.80 | 250.00 | 200.00 |
| 1085 | Tuesday, October 05, 2010 | Ponzi | 17 | HK | Meeting with Eileen Hostetler to discuss related party interest schedule and tasks for today. | 0.30 | 250.00 | 75.00 |
| 1086 | Tuesday, October 05, 2010 | Creditors | 8 | HK | Prepared letters to utilities and other vendors to cease invoicing the debtor | 0.30 | 250.00 | 75.00 |
| 1087 | Tuesday, October 05, 2010 | related party | 22 | HK | Reviewed Whitesell deposition from 12/20/06 and updated chart of companies with excerpt from this deposition. | 0.80 | 250.00 | 200.00 |
| 1088 | Tuesday, October 05, 2010 | Solvency | 18 | HK | Reviewed collections and collectability on Fair Holdings loans as of 12/31/05 | 2.50 | 250.00 | 625.00 |
| 1089 | Tuesday, October 05, 2010 | Solvency | 18 | HK | Reviewed collections and collectability on Fair Holdings accounts receivable as of 12/31/05 | 1.20 | 250.00 | 300.00 |
| 1090 | Tuesday, October 05, 2010 | Solvency | 18 | HK | Researched Fair Holdings cash Holdings account | 0.70 | 250.00 | 175.00 |
| 1091 | Tuesday, October 05, 2010 | Solvency | 18 | HK | Completed preliminary analysis of Fair Finance solvency as of 12/31/05 | 0.40 | 250.00 | 100.00 |
| 1092 | Wednesday, October 06, 2010 | FBI boxes | 15 | HK | Prepared financial statement package requested by Chris Knight, FBI. | 0.40 | 250.00 | 100.00 |
| 1093 | Wednesday, October 06, 2010 | RPT- Tim Durham | 22 | HK | Reviewed files for promissory notes from Tim Durham at request of Kelly Burgan for global settlement | 0.80 | 250.00 | 200.00 |
| 1094 | Wednesday, October 06, 2010 | RPT- Tim Durham | 22 | HK | Reviewed documents from Ohio Division of Securities regarding amounts owed by Timothy Durham | 0.60 | 250.00 | 150.00 |
| 1095 | Wednesday, October 06, 2010 | RPT- Tim Durham | 22 | HK | Reviewed solvency analysis for amounts owed by Durham. | 0.20 | 250.00 | 50.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1096 | Wednesday, October 06, 2010 | RPT- Tim Durham | 22 | HK | Telephone call with Joe Esmont regarding my findings for Kelly Burgan regarding Durham. | 0.40 | 250.00 | 100.00 |
| 1097 | Wednesday, October 06, 2010 | Duvera issues | 10 | HK | Worked with Eileen Hostetler on reconciling Duvera bank | 0.40 | 250.00 | 100.00 |
| 1098 | Wednesday, October 06, 2010 | Laikin matter | 27 | HK | Telephone call with Mike Moran regarding assistance in answering interrogatories in the Laikin matter. | 0.70 | 250.00 | 175.00 |
| 1099 | Wednesday, October 06, 2010 | Obsidian | 22 | HK | Reviewed Obsidian 10K for 2005. | 0.30 | 250.00 | 75.00 |
| 1100 | Wednesday, October 06, 2010 | Duvera issues | 10 | HK | Worked with Eileen Hostetler on reconciling Duvera bank | 1.10 | 250.00 | 275.00 |
| 1101 | Thursday, October 07, 2010 | Trustee accounting | 13 | HK | Meeting with Eileen to discuss journal entries for April and creating memorized entries. | 2.00 | 250.00 | 500.00 |
| 1102 | Thursday, October 07, 2010 | Ponzi | 17 | HK | Meeting with Eileen to discuss methodology to prove cash flow from investors including review of the investor bank account and cash flow analysis. | 0.80 | 250.00 | 200.00 |
| 1103 | Thursday, October 07, 2010 | Ponzi | 17 | HK | Reviewed cash flows from executive summaries. | 0.30 | 250.00 | 75.00 |
| 1104 | Thursday, October 07, 2010 | Ponzi | 17 | HK | Analyzed cash flow from 2002 to 2009 | 1.10 | 250.00 | 275.00 |
| 1105 | Thursday, October 07, 2010 | Ponzi | 17 | HK | Analyzed Fair Holdings account analysis 2002-2009 | 1.50 | 250.00 | 375.00 |
| 1106 | Thursday, October 07, 2010 | General | 32 | HK | Worked with Eileen in preparing an organization chart for Fair Finance. | 0.10 | 250.00 | 25.00 |
| 1107 | Thursday, October 07, 2010 | Ponzi | 17 | HK | Reconciled interest income on cash flow reports with general ledger and determine methodology to analyze interest income., | 2.50 | 250.00 | 625.00 |
| 1108 | Sunday, October 10, 2010 | Bank accounts | 32 | HK | Prepared schedule of financial institution account numbers identified from FBI records | 0.30 | 250.00 | 75.00 |
| 1109 | Monday, October 11, 2010 | Planning | 32 | HK | Meeting with Eileen to discuss open tasks | 0.30 | 250.00 | 75.00 |
| 1110 | Monday, October 11, 2010 | Ponzi | 17 | HK | Worked with Eileen in reconciled interest income and accrued interest receivables on Fair Finance for related entity loans., | 1.60 | 250.00 | 400.00 |
| 1111 | Monday, October 11, 2010 | Trustee accounting | 13 | HK | Reviewed Fair Finance quick books files and deleted superseded backups. | 0.40 | 250.00 | 100.00 |
| 1112 | Monday, October 11, 2010 | Document management | 11 | HK | Updated index of files for new folders. | 0.20 | 250.00 | 50.00 |
| 1113 | Monday, October 11, 2010 | Ponzi | 17 | HK | Worked with Eileen on creating and formatting interest income schedules by entities. | 0.80 | 250.00 | 200.00 |
| 1114 | Monday, October 11, 2010 | Bank accounts | 32 | HK | Compared financial institution account numbers identified from FBI records with Ohio Division of Securities. | 0.40 | 250.00 | 100.00 |
| 1115 | Monday, October 11, 2010 | Report | 31 | HK | Report - background | 1.30 | 250.00 | 325.00 |

10-50494-jps   Doc 410-3   FILED 08/10/11   ENTERED 08/10/11 09:46:12   Page 25 of 33

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1116 | Thursday, October 14, 2010 | FHI | 25 | HK | Worked with Eileen on how to determine Fair Finance and Fair Holdings income statement for 2002 | 1.20 | 250.00 | 300.00 |
| 1117 | Thursday, October 14, 2010 | FHI | 25 | HK | Worked with Eileen on determining methodology to reconcile Fair Holdings interest income with the amount actually paid for the period 1/1/06 to 12/31/09 on Mas 200. | 2.10 | 250.00 | 525.00 |
| 1118 | Thursday, October 14, 2010 | Loans | 22 | HK | Researched outstanding balances per request from Katherine Sarlson (B&H) | 1.10 | 250.00 | 275.00 |
| 1119 | Thursday, October 14, 2010 | FHI | 25 | HK | Determining methodology to reconcile Fair Holdings interest income with the amount actually paid for the period 1/1/02 to 12/31/05 on QuickBooks | 1.30 | 250.00 | 325.00 |
| 1120 | Friday, October 15, 2010 | FHI | 25 | HK | Analyzed Fair Holdings consolidated reports for 2002 and 2003 and compared reports prepared by BCBG and Somerset CPAs as to their differences and eliminating entries. | 0.70 | 250.00 | 175.00 |
| 1121 | Friday, October 15, 2010 | Ponzi | 17 | HK | Reconciled DCI intercompany loans and interest from detailed schedules with Fair Holdings QB and Mas 200 for 2004 and 2005 | 2.50 | 250.00 | 625.00 |
| 1122 | Friday, October 15, 2010 | DCI | 25 | HK | Reconciled DCI intercompany loans and interest from detailed schedules with Fair Holdings QB for 2003. | 0.50 | 250.00 | 125.00 |
| 1123 | Friday, October 15, 2010 | DCI | 25 | HK | Edited DCI loan schedule for QB entries | 0.80 | 250.00 | 200.00 |
| 1124 | Tuesday, October 19, 2010 | year end close | 12 | HK | Final review of Fair Finances 12/31/09 trial balances and supporting schedules. Cleared open issues . | 0.60 | 250.00 | 150.00 |
| 1125 | Tuesday, October 19, 2010 | 2/28/10 close | 12 | HK | Final review of Fair Finances 2/28/2010 trial balances and supporting schedules. Cleared open issues . | 0.90 | 250.00 | 225.00 |
| 1126 | Tuesday, October 19, 2010 | Trustee accounting | 13 | HK | Reviewed conversion from MAS200 to Quick books as of 2/28/2010 | 0.50 | 250.00 | 125.00 |
| 1127 | Tuesday, October 19, 2010 | Trustee accounting | 13 | HK | Reviewed March 2010 trial balances and supporting schedules on Quick books. | 0.80 | 250.00 | 200.00 |
| 1128 | Tuesday, October 19, 2010 | Trustee accounting | 13 | HK | Reviewed April 2010 trial balances and supporting schedules on Quick books. | 0.70 | 250.00 | 175.00 |
| 1129 | Tuesday, October 19, 2010 | Trustee accounting | 13 | HK | Reviewed May 2010 trial balances and supporting schedules on Quick books. | 0.60 | 250.00 | 150.00 |
| 1130 | Wednesday, October 20, 2010 | Planning | 32 | HK | Reviewed open issues from prior days review with Eileen. | 0.30 | 250.00 | 75.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1131 | Wednesday, October 20, 2010 | year end close | 12 | HK | Cleared open issues on 12/31/09 work papers with Eileen. | 0.50 | 250.00 | 125.00 |
| 1132 | Wednesday, October 20, 2010 | 2/28/10 close | 12 | HK | Cleared open issues on 2/28/2010 work papers with Eileen. | 0.90 | 250.00 | 225.00 |
| 1133 | Wednesday, October 20, 2010 | Ponzi | 25 | HK | Worked with Eileen in reconciling interest income on Fair Holdings from 2006-2009 | 1.30 | 250.00 | 325.00 |
| 1134 | Wednesday, October 20, 2010 | Loans | 22 | HK | Telephone conversation with Kelly Burgan regarding additional info needed on demand loans | 0.40 | 250.00 | 100.00 |
| 1135 | Wednesday, October 20, 2010 | Loans | 22 | HK | Compiled information to documents outstanding amount Stephen Ploppers owes on his note. | 0.40 | 250.00 | 100.00 |
| 1136 | Wednesday, October 20, 2010 | Loans | 22 | HK | Compiled information to documents outstanding amount CCG owes on its note. | 0.50 | 250.00 | 125.00 |
| 1137 | Wednesday, October 20, 2010 | Loans | 22 | HK | Compiled information to documents outstanding amount Parma Acquisition/ CCG owes on its note. | 0.60 | 250.00 | 150.00 |
| 1138 | Wednesday, October 20, 2010 | Loans | 22 | HK | Compiled information to documents outstanding amount Anthony Schlichte owes on his note. | 0.50 | 250.00 | 125.00 |
| 1139 | Wednesday, October 20, 2010 | Loans | 22 | HK | Compiled information to documents outstanding amount Curtis Publishing owes on its note. | 0.70 | 250.00 | 175.00 |
| 1140 | Wednesday, October 20, 2010 | Loans | 22 | HK | Compiled information to documents outstanding amount William Osler owes on his note. | 0.50 | 250.00 | 125.00 |
| 1141 | Wednesday, October 20, 2010 | Loans | 22 | HK | Compiled information to documents outstanding amount Terry Whitesell owes on his note. | 0.30 | 250.00 | 75.00 |
| 1142 | Wednesday, October 20, 2010 | Loans | 22 | HK | Compiled information to documents outstanding amount Hamilton Ryker owes on its | 0.40 | 250.00 | 100.00 |
| 1143 | Thursday, October 21, 2010 | Loans | 22 | HK | Revised loan schedule regarding outstanding amount Parma Acquisition/ CCG owes on its note. | 0.80 | 250.00 | 200.00 |
| 1144 | Thursday, October 21, 2010 | Loans | 22 | HK | Revised loan schedule regarding outstanding amount Parma Acquisition/ CCG owes on its note. | 0.90 | 250.00 | 225.00 |
| 1145 | Thursday, October 21, 2010 | Ponzi | 17 | HK | Assisted Eileen in her analysis of Pointe Leasing interest income. | 0.30 | 250.00 | 75.00 |
| 1146 | Thursday, October 21, 2010 | Loans | 22 | HK | Computed interest on loan to Whitesell, through 9/30/2010 | 0.10 | 250.00 | 25.00 |
| 1147 | Thursday, October 21, 2010 | Loans | 22 | HK | Computed interest on loan to William Osler through 9/30/2010 | 0.20 | 250.00 | 50.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1148 | Thursday, October 21, 2010 | Loans | 22 | HK | Computed interest on loan to Stephen Plopper through 9/30/2010 | 0.20 | 250.00 | 50.00 |
| 1149 | Thursday, October 21, 2010 | Loans | 22 | HK | Computed interest on loan to Mark Roesler through 9/30/2010 | 0.30 | 250.00 | 75.00 |
| 1150 | Thursday, October 21, 2010 | Ponzi | 17 | HK | Assisted Eileen in her analysis of DW Leasing interest income. | 0.20 | 250.00 | 50.00 |
| 1151 | Thursday, October 21, 2010 | Loans | 22 | HK | Computed interest on loan to Strategic Human Resources through 9/30/2010 | 0.40 | 250.00 | 100.00 |
| 1152 | Thursday, October 21, 2010 | Loans | 22 | HK | Computed interest on loan to Tony Schlichte through 9/30/2010 | 0.30 | 250.00 | 75.00 |
| 1153 | Thursday, October 21, 2010 | Loans | 22 | HK | Computed interest on loan to Car Collector through 9/30/2010 | 0.80 | 250.00 | 200.00 |
| 1154 | Thursday, October 21, 2010 | Speedster | 22 | HK | Analyzed loans with Speedster from Fair Finance, Fair Holdings & DCI. | 2.50 | 250.00 | 625.00 |
| 1155 | Friday, October 22, 2010 | Speedster | 22 | HK | Continued analysis of Speedster's loans from Fair Finance, Fair Holdings & DCI. | 3.50 | 250.00 | 875.00 |
| 1156 | Friday, October 22, 2010 | Brevet | 28 | HK | Telephone conversation with Mike Moran regarding the Chase account | 0.20 | 250.00 | 50.00 |
| 1157 | Friday, October 22, 2010 | Mail | 32 | HK | Reviewed and organized mail received from Brian Bash for past three weeks. | 2.30 | 250.00 | 575.00 |
| 1158 | Monday, October 25, 2010 | Speedster | 22 | HK | Completed analysis of Speedster receivables. | 1.20 | 250.00 | 300.00 |
| 1159 | Monday, October 25, 2010 | Loans | 22 | HK | Reviewed outstanding loan amounts for Sarlson analysis. | 0.80 | 250.00 | 200.00 |
| 1160 | Monday, October 25, 2010 | Ponzi | 17 | HK | Worked with Eileen on analyzing Diamond Floor plan interest income for FHI 2005- | 1.20 | 250.00 | 300.00 |
| 1161 | Monday, October 25, 2010 | Ponzi | 17 | HK | Worked on methodology to analyzed FHI income accounts for collectability for 2002 thru 2005. | 1.20 | 250.00 | 300.00 |
| 1162 | Monday, October 25, 2010 | Computers | 2 | HK | Researched Quick Books splits in manuals and Google. | 0.40 | 250.00 | 100.00 |
| 1163 | Monday, October 25, 2010 | Ponzi | 17 | HK | Created excel worksheets for Eileen to analyze collections on FHI income for 2002-2005 | 0.50 | 250.00 | 125.00 |
| 1164 | Tuesday, October 26, 2010 | Ponzi | 17 | HK | Discussion with Eileen on how to analyze FHI collections on income for 2002-2005. | 0.40 | 250.00 | 100.00 |
| 1165 | Tuesday, October 26, 2010 | cash analysis | 25 | HK | Reviewed analysis of FHI cash transactions 2002-2010. | 2.50 | 250.00 | 625.00 |
| 1166 | Tuesday, October 26, 2010 | Fortress | 28 | HK | Researched inquiry from Sue Harrington regarding payment from Drawbridge (Fortress) for $226,650. Emailed findings o Kelly Burgan and Brian Bash. | 0.40 | 250.00 | 100.00 |
| 1167 | Wednesday, October 27, 2010 | cash analysis | 25 | HK | Reviewed analysis of FHI cash transactions 2002-2010. | 4.20 | 250.00 | 1,050.00 |
| 1168 | Thursday, October 28, 2010 | cash analysis | 25 | HK | Reviewed analysis of FHI cash transactions 2002-2010. | 5.60 | 250.00 | 1,400.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1169 | Thursday, October 28, 2010 | Ponzi | 22 | HK | Worked with Eileen on revising intercompany loans schedules to incorporate interest income for DCI, Obsidian and other related companies | 1.40 | 250.00 | 350.00 |
| 1170 | Friday, October 29, 2010 | Loans | 22 | HK | Completed analysis for Sarlson regarding outstanding amounts. Revised interest through 10/31/2010. | 2.80 | 250.00 | 700.00 |
| 1171 | Friday, November 05, 2010 | Emails | 32 | HK | Reviewed emails received and researched responses for current week due to being out of town on another matter. | 0.40 | 250.00 | 100.00 |
| 1172 | Friday, November 05, 2010 | cash analysis | 25 | HK | Reviewed analysis of FHI cash transactions 2002-2010. | 5.30 | 250.00 | 1,325.00 |
| 1173 | Friday, November 05, 2010 | creditors | 8 | HK | Met with Dominion gas representative | 0.20 | - | - |
| 1174 | Monday, November 08, 2010 | Obsidian | 22 | HK | Worked with Eileen in reconciling Obsidian interest income on Fair Holdings books. | 1.40 | 250.00 | 350.00 |
| 1175 | Monday, November 08, 2010 | Administration | 32 | HK | Met with Heating repair man | 0.20 | - | - |
| 1176 | Monday, November 08, 2010 | Ponzi | 17 | HK | Worked with Eileen on creating final analysis of interest income adjustments for 2002-2005 | 0.70 | 250.00 | 175.00 |
| 1177 | Monday, November 08, 2010 | report | 31 | HK | Worked on draft of expert report - narrative section | 1.00 | 250.00 | 250.00 |
| 1178 | Monday, November 08, 2010 | Obsidian | 22 | HK | Edited Obsidian loan schedule after Eileen's changes | 1.30 | 250.00 | 325.00 |
| 1179 | Monday, November 08, 2010 | Loans | 22 | HK | Telephone with Sarlson regarding notes | 0.20 | 250.00 | 50.00 |
| 1180 | Tuesday, November 09, 2010 | Ponzi | 17 | HK | Reviewed detailed income schedulers prepared by Eileen for FHI 2002-2010 | 6.00 | 250.00 | 1,500.00 |
| 1181 | Wednesday, November 10, 2010 | Ponzi | 17 | HK | Completed review of detailed income schedulers prepared by Eileen for FHI 2002-2005. | 1.80 | 250.00 | 450.00 |
| 1182 | Wednesday, November 10, 2010 | Ponzi | 17 | HK | Met with Eileen on how to summarize detailed income schedules into a revised income statement. | 0.80 | 250.00 | 200.00 |
| 1183 | Tuesday, November 16, 2010 | Mail | 32 | HK | Reviewed and organized mail received from Brian Bash for past three weeks. | 0.80 | 250.00 | 200.00 |
| 1184 | Tuesday, November 16, 2010 | DCI | 25 | HK | Worked with Eileen in finalizing DCI loan schedule with FHI and FFC. | 1.20 | 250.00 | 300.00 |
| 1185 | Tuesday, November 16, 2010 | Obsidian | 22 | HK | Worked with Eileen in finalizing Obsidian Capital company loan schedule with FHI and FFC. | 0.30 | 250.00 | 75.00 |
| 1186 | Tuesday, November 16, 2010 | Ponzi | 17 | HK | Worked with Eileen in finalizing Champion advance loan schedule with FHI and FFC. | 0.30 | 250.00 | 75.00 |
| 1187 | Tuesday, November 16, 2010 | DCI | 25 | HK | Additional review and changes to DCI loan schedule. | 0.40 | 250.00 | 100.00 |
| 1188 | Wednesday, November 17, 2010 | Ponzi | 17 | HK | Worked with Eileen in analyzing FHI interest expense for 2002-2005. | 0.80 | 250.00 | 200.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1189 | Wednesday, November 17, 2010 | Obsidian | 22 | HK | Worked with Eileen in finalizing Obsidian Enterprises advance loan schedule with FHI and | 0.40 | 250.00 | 100.00 |
| 1190 | Monday, November 22, 2010 | Administration | 32 | HK | Met with Heating repair man | 0.20 | - | - |
| 1191 | Monday, November 22, 2010 | Planning | 32 | HK | Met with Eileen regarding planning and new tasks. | 0.30 | 250.00 | 75.00 |
| 1192 | Monday, November 22, 2010 | Ponzi | 17 | HK | Reviewed documents and discussed with Eileen FHI interest income for 2006-2009. | 0.30 | 250.00 | 75.00 |
| 1193 | Monday, November 22, 2010 | Ponzi | 17 | HK | Assisted Eileen with her analysis of FHI income 2006-2009 | 0.30 | 250.00 | 75.00 |
| 1194 | Monday, November 22, 2010 | Ponzi | 17 | HK | Assisted Eileen with her analysis of FHI income 2006-2009 | 0.40 | 250.00 | 100.00 |
| 1195 | Monday, November 22, 2010 | Ponzi | 17 | HK | Assisted Eileen with her analysis of FHI income 2006-2009 | 0.10 | 250.00 | 25.00 |
| 1196 | Tuesday, November 23, 2010 | Ponzi | 17 | HK | Reviewed Eileen's analysis of FHI income for 2006-2009 | 3.00 | 250.00 | 750.00 |
| 1197 | Tuesday, November 23, 2010 | Ponzi | 17 | HK | Modified methodology in analyzing FHI interest income on Mas200 for 2006-2010 | 0.90 | 250.00 | 225.00 |
| 1198 | Thursday, December 02, 2010 | Ponzi | 17 | HK | Reviewed Eileen's analysis of FHI income for 2006-2009 after changes | 3.50 | 250.00 | 875.00 |
| 1199 | Thursday, December 02, 2010 | substantive consolidation | 20 | HK | Reviewed substantive consolidation of Obsidian and Diamond Investments. | 1.00 | 250.00 | 250.00 |
| 1200 | Friday, December 03, 2010 | substantive consolidation | 20 | HK | Continued review of substantive consolidation of Obsidian and Diamond Investments. | 0.70 | 250.00 | 175.00 |
| 1201 | Friday, December 03, 2010 | substantive consolidation | 20 | HK | Telephone call with Joe Esmont regarding comments on substantive consolidation | 1.50 | 250.00 | 375.00 |
| 1202 | Wednesday, December 08, 2010 | Ponzi | 17 | HK | Reviewed Eileen's analysis of FHI income for 2002-2005 after changes | 5.50 | 250.00 | 1,375.00 |
| 1203 | Thursday, December 09, 2010 | Loans | 22 | HK | Research information request from Katherine Sarlson (B&H) for loan balances | 1.60 | 250.00 | 400.00 |
| 1204 | Thursday, December 09, 2010 | Ponzi | 17 | HK | Reviewed Eileen's analysis of FHI income for 2002-2005 after changes | 2.70 | 250.00 | 675.00 |
| 1205 | Thursday, December 09, 2010 | Ponzi | 17 | HK | Reviewed Eileen's analysis of FFC income for 2007-2009. | 2.10 | 250.00 | 525.00 |
| 1206 | Thursday, December 09, 2010 | DCI | 25 | HK | Analyzed the months DCI repaid FHI more than it received .2002-2005 | 0.60 | 250.00 | 150.00 |
| 1207 | Friday, December 10, 2010 | DCI | 25 | HK | Completed analyzing the months DCI repaid FHI more than it received .2002-2005 | 1.00 | 250.00 | 250.00 |
| 1208 | Friday, December 10, 2010 | Ponzi | 17 | HK | Analyzed the months Champion repaid FHI more than it received .2002-2005 | 0.30 | 250.00 | 75.00 |
| 1209 | Friday, December 10, 2010 | Ponzi | 17 | HK | Analyzed the months Diamond Investments repaid FHI more than it received . 2002-2005 | 0.30 | 250.00 | 75.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1210 | Friday, December 10, 2010 | Ponzi | 17 | HK | Reviewed overall summary of FHI income adjustments 2002-*2005 | 0.60 | 250.00 | 150.00 |
| 1211 | Friday, December 10, 2010 | Ohio Division Securities | 16 | HK | Phone call with Joe Esmont and Harvey McCleskey. | 0.20 | 250.00 | 50.00 |
| 1212 | Friday, December 10, 2010 | Ohio Division Securities | 16 | HK | Researched 2009 FHC employees who invested in certificates. | 2.20 | 250.00 | 550.00 |
| 1213 | Friday, December 10, 2010 | Ponzi | 17 | HK | Worked with Eileen on overall summary of consolidated income statement. | 1.10 | 250.00 | 275.00 |
| 1214 | Saturday, December 11, 2010 | General | 32 | HK | Meeting with Brian Bash | 1.00 | 250.00 | 250.00 |
| 1215 | Sunday, December 12, 2010 | Mail | 32 | HK | Reviewed last three week mail. | 1.00 | 250.00 | 250.00 |
| 1216 | Sunday, December 12, 2010 | Emails | 32 | HK | Various emails: invoices due, 401K plan participants for Fair's plan due to inquiry from Sue Harington. | 0.30 | 250.00 | 75.00 |
| 1217 | Sunday, December 12, 2010 | Ponzi | 17 | HK | Reconciled the year end financial statements to consolidated worksheet 2002-2009. Revised schedule and added disclosures | 1.10 | 250.00 | 275.00 |
| 1218 | Sunday, December 12, 2010 | Ponzi | 17 | HK | Reconciled the year end consolidated worksheet. For 2002-2005 to the detailed income statement. | 1.90 | 250.00 | 475.00 |
| 1219 | Sunday, December 12, 2010 | Ponzi | 17 | HK | Performed detailed review of FHI income analysis for 2002 - 2005. | 3.00 | 250.00 | 750.00 |
| 1220 | Monday, December 13, 2010 | Ponzi | 17 | HK | Continued detailed reviewed work files of Eileen related to review of income analysis. FHI 2002-2005 | 3.50 | 250.00 | 875.00 |
| 1221 | Tuesday, December 14, 2010 | Ponzi | 17 | HK | Performed detailed review of FHI income analysis for 2006 - 2009. | 5.00 | 250.00 | 1,250.00 |
| 1222 | Wednesday, December 15, 2010 | Mail | 32 | HK | Follow-up on various mail from last week. | 0.60 | 250.00 | 150.00 |
| 1223 | Wednesday, December 15, 2010 | Fraudulent conveyances | 19 | HK | Researched MIMCS capabilities in determining payoff of investors 2005-2009 | 0.50 | 250.00 | 125.00 |
| 1224 | Wednesday, December 15, 2010 | Ponzi | 17 | HK | Worked with Eileen in finalizing FHI income analysis 2002-2005 | 1.80 | 250.00 | 450.00 |
| 1225 | Wednesday, December 15, 2010 | Ponzi | 17 | HK | Researched MIMCS capabilities in determining payoff of investors 2005-2009 | 1.20 | 250.00 | 300.00 |
| 1226 | Wednesday, December 15, 2010 | Ponzi | 17 | HK | Performed detailed review of FFC income analysis for 2007 - 2009. | 1.20 | 250.00 | 300.00 |
| 1227 | Wednesday, December 15, 2010 | Ponzi | 17 | HK | Worked with Eileen in finalizing FHI income analysis 2006-2009 | 0.70 | 250.00 | 175.00 |
| 1228 | Thursday, December 16, 2010 | Ponzi | 17 | HK | Prepared for meeting with FBI. Summarizing schedules for interest income analysis. | 1.40 | 250.00 | 350.00 |
| 1229 | Thursday, December 16, 2010 | Travel | 34 | HK | Travel to B&H | 0.70 | 125.00 | 87.50 |
| 1230 | Thursday, December 16, 2010 | Meetings | 32 | HK | Meeting with USAG, FBI, Joe Esmont and Kelly Burgan. | 2.50 | 250.00 | 625.00 |
| 1231 | Thursday, December 16, 2010 | Travel | 34 | HK | Travel from B&H | 0.70 | 125.00 | 87.50 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1232 | Friday, December 17, 2010 | Investors | 6 | HK | Worked with Eileen in trying to understanding flow of accounting data through MIMCS in order to provide ODS and Trustee info on investors activities. Tried to determine methodology to prepare a roll forward of information as to inventor balances from 1/1/06 to 11/30/09. | 7.20 | 250.00 | 1,800.00 |
| 1233 | Monday, December 20, 2010 | Loans | 22 | HK | Reviewed files to get loan balances for Sarlson | 1.70 | 250.00 | 425.00 |
| 1234 | Monday, December 20, 2010 | Investors | 6 | HK | Worked with Eileen in balancing 2/2008 investors accounts to locate systematic error in MIMICS | 1.20 | 250.00 | 300.00 |
| 1235 | Monday, December 20, 2010 | Loans | 22 | HK | Reviewed files to get loan balances for Sarlson | 1.40 | 250.00 | 350.00 |
| 1236 | Monday, December 20, 2010 | Loans | 22 | HK | Reviewed files to get loan balances for Sarlson | 1.70 | 250.00 | 425.00 |
| 1237 | Monday, December 20, 2010 | Investors | 6 | HK | Worked with Eileen in balancing 2/2008 investors accounts to locate systematic error in MIMICS, Reviewed overall roll forwards | 1.50 | 250.00 | 375.00 |
| 1238 | Tuesday, December 21, 2010 | Loans | 22 | HK | Compiled information for request by Sarlson, final review of documentation and emailed info. | 1.90 | 250.00 | 475.00 |
| 1239 | Thursday, December 23, 2010 | Investors | 6 | HK | Worked with Eileen in locating systematic error in MIMICS, determined partial withdrawals was causing the out of balance. | 1.90 | 250.00 | 475.00 |
| 1240 | Thursday, December 23, 2010 | general | 32 | HK | Reviewed files and index closed projects and other researched items. | 0.30 | 250.00 | 75.00 |
| 1241 | Thursday, December 23, 2010 | Investors | 6 | HK | Researched on MIMCS interest paid reports | 1.40 | 250.00 | 350.00 |

## Howard L Klein Co.
## Detailed Time Entries
## Exhibit D

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 1242 | Thursday, December 23, 2010 | Investors | 6 | HK | Researched on MIMCS customer address reports interest paid reports | 1.20 | 250.00 | 300.00 |
| 1243 | Wednesday, December 29, 2010 | Ponzi | 17 | HK | Reviewed Eileen's balance sheet reconciliation between BCG draft financial statement and QuickBooks for 2002 and 2003 | 0.70 | 250.00 | 175.00 |
| 1244 | Wednesday, December 29, 2010 | Creditors | 8 | HK | Reviewed Dominion bills for Canton Road location and request for payment. | 0.40 | 250.00 | 100.00 |
| 1245 | Wednesday, December 29, 2010 | Ponzi | 17 | HK | Reviewed Eileen's balance sheet reconciliation between BCG draft financial statement and QuickBooks for 2004 and 2005 | 0.50 | 250.00 | 125.00 |
| 1246 | Wednesday, December 29, 2010 | Investors | 6 | HK | Worked with Eileen in locating unexplained difference of $1,000,000 in payouts from 2005-2009. | 1.40 | 250.00 | 350.00 |
| 1247 | Wednesday, December 29, 2010 | Investors | 6 | HK | Researched MIMICS and exporting address files. | 0.60 | 250.00 | 150.00 |
| 1248 | Wednesday, December 29, 2010 | Payroll | 7 | HK | Telephone call with ADP regarding W2s | 0.10 | 250.00 | 25.00 |
| 1249 | Wednesday, December 29, 2010 | Ponzi | 17 | HK | Worked on report - Ponzi section. | 0.50 | 250.00 | 125.00 |
| 1250 | Wednesday, December 29, 2010 | Creditors | 8 | HK | Call with Joe regarding Dominion | 0.10 | 250.00 | 25.00 |
| 1251 | Wednesday, December 29, 2010 | Ponzi | 17 | HK | Worked on report - Ponzi section. | 1.90 | 250.00 | 475.00 |
| 1252 | Wednesday, December 29, 2010 | Payroll | 7 | HK | Emailed Brian Bash ADP proposal to prepare W2s and Imperial Credit analysis for November | 0.10 | 250.00 | 25.00 |
| 1253 | Wednesday, December 29, 2010 | Loans | 22 | HK | Researched additional request from Katherine Sarlson and emailed her additional support. | 1.20 | 250.00 | 300.00 |
| 1254 | Thursday, December 30, 2010 | Ponzi | 17 | HK | Finalized investor rollover schedule with Eileen. | 1.20 | 250.00 | 300.00 |
| 1255 | Thursday, December 30, 2010 | Investors | 6 | HK | Worked with Eileen in locating address lists to merge with investor rollover schedules from 2006-2009. | 1.20 | 250.00 | 300.00 |
| 1256 | Thursday, December 30, 2010 | Ponzi | 17 | HK | Reviewed final schedules of analysis of Fair Finance interest income 2007-2009 | 1.50 | 250.00 | 375.00 |
| 1257 | Thursday, December 30, 2010 | Ponzi | 17 | HK | Reviewed final schedules of analysis of Fair Holdings interest income 2002-2009 | 2.80 | 250.00 | 700.00 |
| 1258 | Thursday, December 30, 2010 | Ponzi | 17 | HK | Performed reasonable test on cash flow from 2002-2009 based in investor rollover. | 0.70 | 250.00 | 175.00 |
| | | | | | | 1,327.40 | 224.62 Ave | 298,156.25 |