**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF OHIO**

| | |
|---|---|
| In re: | ) |
| | ) Case No.: 10-50494 |
| FAIR FINANCE COMPANY, | ) |
| | ) Chapter 7 |
| Debtor. | ) |
| | ) Chief Judge Pat E. Morgenstern-Clarren |

**SUMMARY OF FIRST FEE APPLICATION FOR ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH AND INCLUDING AUGUST 31, 2014, FILED BY SKODA MINOTTI AS CONSULTING AND TESTIFYING EXPERT FOR THE ESTATE**

| | |
|---|---|
| Name of Applicant: | Skoda, Minotti & Co., Certified Public Accountants, an Ohio Corporation ("Skoda Minotti") |
| Authorized to Provide Professional Services to: | The estate of Fair Finance Company ("Debtor") |
| Date of Retention: | September 10, 2013 |
| Period for Which Compensation and Reimbursement is Sought: | September 1, 2013 – August 31, 2014 |
| Amount of Compensation for Services Sought as Actual, Reasonable and Necessary: | $298,941.75 |
| Amount of Expenses Sought to be Reimbursed as Actual, Reasonable and Necessary: | $156.93 |
| Total Amount of Fees and Expenses Sought to be Reimbursed as Actual, Reasonable and Necessary: | $299,098.68 |

This is Skoda Minotti's first application for an allowance of compensation and reimbursement of expenses incurred pursuant to 11 U.S.C. §§ 330 and 331.

# IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO

In re:                                    )
                                          ) Case No.: 10-50494
                                          )
FAIR FINANCE COMPANY,                     )
                                          ) Chapter 7
                Debtor.                   )
                                          ) Chief Judge Pat E. Morgenstern-Clarren
                                          )

**FIRST FEE APPLICATION FOR ALLOWANCE OF INTERIM COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2013
THROUGH AND INCLUDING AUGUST 31, 2014, FILED BY SKODA MINOTTI AS
CONSULTING AND TESTIFYING EXPERT FOR THE ESTATE**

Skoda, Minotti & Co., Certified Public Accountants, an Ohio Corporation ("**Skoda
Minotti**") submits this First Fee Application for Allowance of Interim Compensation and
Reimbursement of Expenses for the Period September 1, 2013 through and including August 31,
2014 (the "**Application**") pursuant to 11 U.S.C. §§ 330 and 331.  In support of this Application,
Skoda Minotti states as follows:

## INTRODUCTION

1.        On February 8, 2010, creditor-investors filed a petition for involuntary bankruptcy
against Fair Finance Company (the "**Debtor**").

2.        On March 2, 2010, the Court entered an order granting the relief sought by the
petitioning creditor-investors *nunc pro tunc* as of February 24, 2010, and appointing Brian A.
Bash (the "**Trustee**") as the duly-appointed trustee of the Debtor.

3.        As part of his duty to administer and liquidate the estate for the benefit of
creditors, the Trustee has needed to conduct a thorough forensic examination of the Debtor's
assets and liabilities and pursue litigation to recover assets.  The Trustee's litigation includes, but
is not limited to, the actions captioned (i) *Bash v. Textron Financial Corp., et al.*, Adversary
Proceeding No. 12-05101 in the United States Bankruptcy Court for the Northern District of

Ohio (Honorable Arthur I. Harris) and Case No. 12-cv-00987 in the United States District Court for the Northern District of Ohio (Honorable Patricia A. Gaughan) (the "**Fortress Litigation**"), (ii) *Bash v. Daniel Laikin*, Adversary Proceeding No. 10-05043 in the United States Bankruptcy Court for the Northern District of Ohio (Honorable Chief Judge Pat E. Morgenstern-Clarren) (the "**Laikin Litigation**"), and (iii) *Bash v. National Lampoon, Inc.*, Case No. 11-04999 in the United States District Court for the Central District of California (Honorable Dale S. Fischer) (the "**National Lampoon Litigation**").

4.       On March 23, 2010, this Court entered an order authorizing the Trustee to engage Howard L. Klein, the principal and sole shareholder of Howard L. Klein Co. ("**HLK**"), as a forensic accountant to the Debtor's estate.   On November 2, 2010, the Trustee filed a supplemental application requesting court approval to expand the scope of HLK's retention to include services as an expert witness [Dkt. No. 301].   On February 28, 2011, this Court entered an order authorizing HLK to serve as an expert witness for the estate [Dkt. No. 341].   From March 23, 2010 through the end of August 2013, HLK provided forensic accounting services and consulting and testifying expert witness services to the estate, as described in the first, second and third interim fee applications filed by HLK with this Court [Dkt. Nos. 410, 1122 & 1343]. This Court approved each of HLK's three interim fee applications in full [Dkt. Nos. 475, 1144 & 1398].

5.       In September 2013, Mr. Klein left solo practice and became a partner at Skoda Minotti.   On August 22, 2013, the Trustee filed an application for an order authorizing the employment and retention of Skoda Minotti to replace HLK as forensic accountant to the Trustee [Dkt. No. 1309].   This Court entered an order granting the Trustee's application in its entirety

- 2 -

and authorizing the retention of Skoda Minotti to replace HLK as forensic accountant and consulting and testifying expert on September 10, 2013 [Dkt. No. 1313].

6.     On July 3, 2013, the Trustee filed a motion requesting court approval of the Trustee's interim, monthly payment of 80% of the fees and 100% of the out-of-pocket costs incurred by the experts retained by the Trustee, including those experts retained in the Fortress Litigation [Dkt. No. 1286]. This Court entered an order granting the Trustee's motion regarding interim compensation of those experts, including Skoda Minotti, on August 12, 2013 (the "**Expert Compensation Order**") [Dkt. No. 1302].

### SUMMARY OF COMPENSATION AND EXPENSE REIMBURSEMENT REQUESTED

7.     Skoda Minotti files this Application seeking allowance for payment of services performed and expenses incurred during the period from September 1, 2013 through and including August 31, 2014 (the "**Application Period**"). The Application is subject to, *inter alia*, the Retention Order and the Expert Compensation Order. Skoda Minotti did not receive a retainer in connection with its engagement as an expert for the Trustee. It has received interim compensation during the Application Period pursuant to the Expert Compensation Order. A summary of the compensation and expense reimbursement requested and paid during the Application Period is as follows:

| Invoice Date | Period Covered | Requested Fees | Fees Paid | Requested Expenses | Expenses Paid |
|---|---|---|---|---|---|
| October 25, 2013 | September 1, 2013 – September 30, 2013 | $33,974.75 | $27,179.80 | $55.30 | $55.30 |
| November 15, 2013 | October 1, 2013 – October 31, 2013 | $32,395.50 | $25,916.40 | n/a | n/a |
| December 20, 2013 | November 1, 2013 – November 30, 2013 | $32,451.00 | $25,960.80 | n/a | n/a |

- 3 -

| Invoice Date | Period Covered | Requested Fees | Fees Paid | Requested Expenses | Expenses Paid |
|---|---|---|---|---|---|
| January 8, 2014 | December 1, 2013 – December 31, 2013 | $5,857.50 | $4,686.00 | n/a | n/a |
| March 7, 2014 | January 1, 2014 – January 31, 2014 | $28,267.50 | $22,614.00 | $89.63 | $89.63 |
| March 7, 2014 | February 1, 2014 – February 28, 2014 | $51,382.50 | $41,106.00 | n/a | n/a |
| April 24, 2014 | March 1, 2014 – March 31, 2014 | $57,069.00 | $45,655.20 | n/a | n/a |
| May 19, 2014 | April 1, 2014 – April 30, 2014 | $26,460.00 | $21,168.00 | n/a | n/a |
| June 3, 2014 | May 1, 2014 – May 31, 2014 | $10,285.00 | $8,228.00 | n/a | n/a |
| July 22, 2014 | June 1, 2014 – June 30, 2014 | $5,812.50 | $4,650.00 | n/a | n/a |
| July 31, 2014 | July 1, 2014 – July 31, 2014 | $11,224.50 | $8,979.60 | $12.00 | $12.00 |
| September 18, 2014 | August 1, 2014 – August 31, 2014 | $3,762.00 | $3,009.60[1] | n/a | n/a |
| **Total** | | **$298,941.75** | **$239,153.40** | **$156.93** | **$156.93** |

8.　　Skoda Minotti has received no promise of payment for professional services rendered in this case other than in accordance with the provisions of the Bankruptcy Code.

9.　　Skoda Minotti kept daily time records detailing the services it performed and the time expended in connection with those services by project, as directed by the Guidelines for Compensation and Expense Reimbursement of Professionals, updated May 16, 2011 (the "**Guidelines**").

10.　　The hourly billing rate of Skoda Minotti's professionals and the number of hours billed for services rendered by each professional during the Application Period is set forth in

---

[1] Notice of payment of fees for services rendered in August 2014 has been submitted to the United States Trustee in accordance with the procedures established by the Expert Compensation Order. Absent objection from the United States Trustee, the Trustee will pay this amount to Skoda Minotti on or about October 6, 2014.

- 4 -

Exhibit A.  Set forth in Exhibit B is a chronological listing of services provided by Skoda Minotti's professionals during the Application Period.

11.     To the best of Skoda Minotti's knowledge, it has complied with the monthly reporting requirements.

## SUMMARY OF SERVICES RENDERED

12.      A narrative summary of the project under which material and substantial services were performed by Skoda Minotti during the Application Period is set forth below.  A more detailed description of the services provided by Skoda Minotti appears in Exhibit B.[2]

13.     The Trustee retained Skoda Minotti, pursuant to the Retention Order, to provide forensic accounting services and to continue the retention of Mr. Klein as a consulting and testifying expert in connection with the Trustee's ongoing litigation, including, but not limited to, the Fortress Litigation, the Laikin Litigation and the National Lampoon Litigation.  The majority of the services provided by Skoda Minotti were provided by Mr. Klein and relate to (i) the preparation of Mr. Klein's rebuttal expert report in the Fortress Litigation, (ii) Mr. Klein's preparation for and attendance at his expert witness deposition in the Fortress Litigation, (iii) Mr. Klein's preparation for and attendance at the trial in the Laikin Litigation as an expert witness, (iv) the preparation of Mr. Klein's expert report in the National Lampoon Litigation, and (v) Mr. Klein's consulting services in connection with the Fortress Litigation, the Laikin Litigation, the National Lampoon Litigation.  Other services provided by Skoda Minotti during the Application Period include preliminary claim reconciliation and providing consulting services in connection with other fraudulent transfer litigation.

---

[2] The detailed time entries in the attached Exhibit B have been redacted in this publicly filed Application in accordance with the procedure approved by the Compensation Order.  (Compensation Order p. 3.)  Unreacted versions of Exhibit B are being provided to this Court via submission to chambers and to the United States Trustee.

## ALLOWANCE OF COMPENSATION

14.     The allowance of interim compensation for services rendered and reimbursement of expenses in bankruptcy cases is expressly provided for in Section 331 of the Bankruptcy Code:

> Any professional person…may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered…as is provided under section 330 of this title.

11 U.S.C. § 331.  Moreover, this Court authorized the filing of this Application in the Retention Order.

15.     With respect to the level of compensation, Section 330(a)(1) of the Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person "reasonable compensation for actual, necessary services rendered…."    Section 330(a)(3)(A), in turn, provides:

> In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

- 6 -

11 U.S.C. § 330(a)(3)(A). The clear Congressional intent and policy expressed in this statute is to provide for adequate compensation in order to continue to attract qualified and competent bankruptcy practitioners to bankruptcy cases.

16. This bankruptcy case involves millions of pages of documents and thousands of pages of deposition transcripts and exhibits. As shown by this Application and the supporting documents, Skoda Minotti, and Mr. Klein in particular, has utilized its institutional knowledge of the Debtor's bankruptcy case to efficiently and expeditiously prepare numerous expert reports, testify at expert witness depositions and at trial, and consult with the Trustee and his counsel about ongoing litigation. Skoda Minotti also preliminarily reconciled the several thousand claims filed in this case against the Debtor's books and records. The compensation sought by Skoda Minotti for the services it is providing to the estate is appropriate given its level of expertise, and those services are necessary for the Trustee's forensic examination of the Debtor's assets and liabilities and his pursuit of litigation to recover assets for the estate, including, but not limited to, the Fortress Litigation, the Laikin Litigation and the National Lampoon Litigation.

## REIMBURSEMENT OF EXPENSES

17. Skoda Minotti incurred actual and necessary out-of-pocket expenses in connection with rendering professional services to the estate in the sums indicated in Exhibit C. These expenses are comprised of the actual shipping costs associated with mailing certain materials and the travel costs associated with attendance at meetings, depositions and trial. Skoda Minotti respectfully requests full reimbursement for its out-of-pocket expenses.

**CONCLUSION**

18.    No agreement or understanding exists between Skoda Minotti and any other person for the sharing of any compensation to be received for professional services rendered or to be rendered in connection with this case.

19.    Except as set forth in this Application, no prior application has been made in this or any other court for the relief requested in the Application for the Application Period.

**WHEREFORE**, Skoda Minotti respectfully requests that this Court enter an order:

a)    approving the allowance for compensation of professional services rendered to the estate from September 1, 2013 through and including August 31, 2014, in the total sum of $298,941.75;

b)    approving the reimbursement of Skoda Minotti's out-of-pocket expenses incurred in connection with the rendering of such professional services from September 1, 2013 through and including August 31, 2014, in the total sum of $156.93;

c)    authorizing and directing the estate to pay compensation to Skoda Minotti in the amount of **$59,788.35**, representing the total amount for professional services rendered by Skoda Minotti during the period of September 1, 2013 through and including August 31, 2014, *less* amounts that have been paid by the estate as of the date of this Application (as described on pages 3-4); and

d)    granting such other and further relief as this Court may deem just and proper.

- 8 -

Dated: September 30, 2014                     Respectfully submitted,

/s/ Howard L. Klein
Howard L. Klein, Partner
Skoda, Minotti & Co., Certified Public
Accountants, an Ohio corporation
6685 Beta Drive
Mayfield Village, Ohio 44143
Telephone: 440.605.7142
Email: hklein@skodaminotti.com

Electronically filed on behalf of Skoda Minotti
by,

/s/ Alexis C. Osburn
Joseph F. Hutchinson, Jr. (0018210)
David F. Proaño (0078838)
Alexis C. Osburn (0083642)
Baker & Hostetler LLP
PNC Center
1900 East 9th Street, Suite 3200
Cleveland, OH 44114-3482
Telephone: 216.621.0200
Facsimile: 216.696.0740
Email: jhutchinson@bakerlaw.com
        dproano@bakerlaw.com
        aosburn@bakerlaw.com
*Counsel for the Trustee*

**<u>EXHIBIT A</u>**

SUMMARY OF HOURLY BILLING RATE AND HOURS BILLED BY SKODA MINOTTI

FAIR FINANCE COMPANY

SKODA MINOTTI
SUMMARY OF HOURS BY PROFESSIONAL
FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH AND INCLUDING AUGUST 31, 2014

| PROFESSIONAL | HOURS BILLED | HOURLY RATE | TOTAL FEES BILLED |
|---|---|---|---|
| Klein (pre-July 2014 hours billed at half rate)[3] | 21.30 | $137.50 | $2,928.75 |
| Klein (pre-July 2014 hours billed at less than half rate)[4] | 3.90 | $125.00 | $487.50 |
| Klein (pre-July 2014 hours billed at standard rate) | 830.40[5] | $275.00 | $228,360.00 |
| Klein (post-July 2014 hours billed at standard rate)[6] | 52.20 | $285.00 | $14,877.00 |
| Bigrigg (hours billed at half rate) | 1.60 | $90.00 | $144.00 |
| Bigrigg (hours billed at standard rate) | 116.90 | $180.00 | $21,042.00 |
| Gibson | 0.30 | $325.00 | $97.50 |
| Golish | 9.70 | $260.00 | $2,522.00 |
| Forbes | 0.30 | $365.00 | $109.50 |
| Metzloff | 0.80 | $355.00 | $284.00 |
| Ranallo | 1.90 | $355.00 | $674.50 |
| Saari | 39.20 | $275.00 | $10,780.00 |
| Trivisonno | 110.90 | $150.00 | $16,635.00 |
| **TOTAL** | **1,189.40** | | **$298,941.75** |

---

[3] Hours billed at half rate for travel time and preparation of fee applications.
[4] Hours billed at less than half rate for certain administrative tasks and services.
[5] Total excludes 0.80 hours spent preparing monthly invoices, which were accounted for in invoicing but not billed to the estate.
[6] Mr. Klein's standard hourly rate rose from $275.00 per hour to $285.00 per hour as of July 1, 2014.

# **EXHIBIT B**

DESCRIPTION OF SERVICES PROVIDED BY SKODA MINOTTI



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

| | |
|---|---|
| *Payment Terms:* Net 15 Days | |
| *Skoda Minotti Tax ID No.:* █████ | |
| *Invoice No.* | 218526 |
| *Date* | 10/25/2013 |
| *Client No.* | 07423.003 |

*For Professional Services Rendered:*

| | | |
|---|---|---|
| Fees for services as outlined in the attached. | $ | 33,974.75 |
| Expenses as outlined in the attached | | 55.30 |
| | Current Amount Due | 34,030.05 |
| | Prior Balance | 0.00 |
| | Total Amount Due | $ 34,030.05 |

---

**REMITTANCE FORM**

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company          CLIENT NUMBER: 07423.003          INVOICE NUMBER: 218526

NAME ON CREDIT CARD_____

AMERICAN EXPRESS_____     DISCOVER_____     MASTER CARD_____     VISA_____

CREDIT CARD NUMBER_____ EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____          AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland | 6685 Beta Drive, Mayfield Village, Ohio 44143 | Phone: (440) 449-6800 | Fax: (440) 646-1615
Akron | 3875 Embassy Parkway, Suite 200, Fairlawn, Ohio 44333 | Phone: (330) 668-1100 | Fax: (440) 646-1615
Tampa | 4301 Anchor Plaza Parkway, Suite 140, Tampa, Florida 33634 | Phone: (813) 288-8826 | Fax: (813) 288-8836
Tampa | 201 E. Kennedy Blvd., Suite 1950, Tampa, Florida 33602 | Phone: (813) 261-4716 | Fax: (813) 221-2711
www.skodaminotti.com

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | HOURS Total | FEES Total |
|---|---|---|---|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | | |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, Investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | 3.50 | $962.50 |
| 11 | Record management for records not seized by FBI. Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | | |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | 86.50 | $23,691.25 |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | 0.30 | $82.50 |
| 33 | Prepared 3rd fee application @ 50% | 7.50 | $1,031.25 |
| 34 | Travel at 50% | 8.10 | $1,037.75 |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 30.70 | $7,169.50 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National lampoon | -------- | -------- |
| | Totals | 136.60 | $33,974.75 |
| | Average | | $248.72 |

Page 1 of 1

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Ref # | Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Friday, September 06, 2013 | 2013 | 9/2013 | Duvera issues | 10 | Klein | | 0.90 | $275.00 | $247.50 |
| 65 | Monday, September 30, 2013 | 2013 | 9/2013 | Duvera issues | 10 | Klein | | 2.60 | $275.00 | $715.00 |
| 7 | Tuesday, September 03, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 5.00 | $275.00 | $1,375.00 |
| 12 | Saturday, September 07, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 4.50 | $275.00 | $1,237.50 |
| 13 | Sunday, September 08, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 3.20 | $275.00 | $880.00 |
| 14 | Sunday, September 08, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 1.60 | $275.00 | $440.00 |
| 15 | Monday, September 09, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 1.60 | $275.00 | $440.00 |
| 17 | Monday, September 09, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 5.00 | $275.00 | $1,375.00 |
| 18 | Monday, September 09, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 0.70 | $137.50 | $96.25 |
| 19 | Monday, September 09, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 3.60 | $275.00 | $990.00 |
| 20 | Tuesday, September 10, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 4.20 | $275.00 | $1,155.00 |
| 21 | Wednesday, September 11, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 4.50 | $275.00 | $1,237.50 |
| 22 | Wednesday, September 11, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 3.10 | $275.00 | $852.50 |
| 23 | Wednesday, September 11, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 4.50 | $275.00 | $1,237.50 |
| 24 | Thursday, September 12, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 2.70 | $275.00 | $742.50 |
| 25 | Thursday, September 12, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 4.00 | $275.00 | $1,100.00 |
| 26 | Friday, September 13, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 1.70 | $275.00 | $467.50 |
| 27 | Friday, September 13, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 3.70 | $275.00 | $1,017.50 |
| 28 | Sunday, September 15, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 3.70 | $275.00 | $1,017.50 |
| 29 | Sunday, September 15, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 3.20 | $275.00 | $880.00 |
| 31 | Monday, September 16, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 4.00 | $275.00 | $1,100.00 |
| 32 | Monday, September 16, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 2.20 | $275.00 | $605.00 |
| 34 | Monday, September 16, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 4.00 | $275.00 | $1,100.00 |
| 36 | Tuesday, September 17, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 5.80 | $275.00 | $1,595.00 |
| 38 | Tuesday, September 17, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 2.20 | $275.00 | $605.00 |
| 39 | Wednesday, September 18, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 0.80 | $275.00 | $220.00 |
| 40 | Wednesday, September 18, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 2.20 | $275.00 | $605.00 |
| 41 | Wednesday, September 18, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 1.80 | $275.00 | $495.00 |
| 42 | Thursday, September 19, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 1.30 | $275.00 | $357.50 |
| 44 | Thursday, September 19, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 0.50 | $275.00 | $137.50 |
| 46 | Thursday, September 19, 2013 | 2013 | 9/2013 | Laikin litigation | 27 | Klein | | 1.20 | $275.00 | $330.00 |
| 58 | Wednesday, September 25, 2013 | 2013 | 9/2013 | Meeting | 32 | Klein | | 0.30 | $275.00 | $82.50 |
| 45 | Thursday, September 19, 2013 | 2013 | 9/2013 | Fee application | 33 | Klein | | 3.00 | $137.50 | $412.50 |
| 48 | Monday, September 23, 2013 | 2013 | 9/2013 | Fee application | 33 | Klein | | 3.50 | $137.50 | $481.25 |
| 50 | Monday, September 23, 2013 | 2013 | 9/2013 | Fee application | 33 | Klein | | 1.00 | $137.50 | $137.50 |
| 16 | Monday, September 09, 2013 | 2013 | 9/2013 | Travel time | 34 | Klein | | 0.70 | $137.50 | $96.25 |
| 30 | Monday, September 16, 2013 | 2013 | 9/2013 | Travel time | 34 | Klein | | 0.70 | $137.50 | $96.25 |
| 33 | Monday, September 16, 2013 | 2013 | 9/2013 | Travel time | 34 | Klein | | 0.70 | $137.50 | $96.25 |
| 35 | Tuesday, September 17, 2013 | 2013 | 9/2013 | Travel time | 34 | Klein | | 0.70 | $137.50 | $96.25 |
| 37 | Tuesday, September 17, 2013 | 2013 | 9/2013 | Travel time | 34 | Klein | | 0.70 | $137.50 | $96.25 |
| 43 | Thursday, September 19, 2013 | 2013 | 9/2013 | Travel time | 34 | Klein | | 0.70 | $137.50 | $96.25 |
| 47 | Thursday, September 19, 2013 | 2013 | 9/2013 | Travel time | 34 | Klein | | 0.70 | $137.50 | $96.25 |
| 51 | Tuesday, September 24, 2013 | 2013 | 9/2013 | Travel time | 34 | Klein | | 0.80 | $137.50 | $110.00 |
| 53 | Tuesday, September 24, 2013 | 2013 | 9/2013 | Travel time | 34 | Klein | | 0.80 | $137.50 | $110.00 |
| 54 | Tuesday, September 24, 2013 | 2013 | 9/2013 | Travel time | 34 | Bigrigg | | 0.80 | $90.00 | $72.00 |
| 56 | Tuesday, September 24, 2013 | 2013 | 9/2013 | Travel time | 34 | Bigrigg | | 0.80 | $90.00 | $72.00 |
| | | | | | | | | 105.90 | | 26,805.25 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Ref # | Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Tuesday, September 03, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 1.50 | $275.00 | $412.50 |
| 8 | Friday, September 06, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 1.50 | $275.00 | $412.50 |
| 9 | Friday, September 06, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 1.50 | $275.00 | $412.50 |
| 11 | Friday, September 06, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 0.90 | $275.00 | $247.50 |
| 49 | Monday, September 23, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 1.50 | $275.00 | $412.50 |
| 52 | Tuesday, September 24, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 3.00 | $275.00 | $825.00 |
| 55 | Tuesday, September 24, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Bigrigg | | 3.00 | $180.00 | $540.00 |
| 57 | Wednesday, September 25, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 1.40 | $275.00 | $385.00 |
| 59 | Wednesday, September 25, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 0.30 | $275.00 | $82.50 |
| 60 | Wednesday, September 25, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 0.90 | $275.00 | $247.50 |
| 61 | Wednesday, September 25, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Bigrigg | | 3.50 | $180.00 | $630.00 |
| 62 | Thursday, September 26, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 2.30 | $275.00 | $632.50 |
| 63 | Thursday, September 26, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Bigrigg | | 0.70 | $180.00 | $126.00 |
| 64 | Friday, September 27, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Bigrigg | | 0.80 | $180.00 | $144.00 |
| 66 | Monday, September 30, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Klein | | 2.50 | $275.00 | $687.50 |
| 67 | Monday, September 30, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Bigrigg | | 4.10 | $180.00 | $738.00 |
| 68 | Monday, September 30, 2013 | 2013 | 9/2013 | Fortress litigation | 102 | Bigrigg | | 1.30 | $180.00 | $234.00 |
| | | | | | | | | 30.70 | | 7,169.50 |

## Howard L. Klein
### Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Ref # | Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
| | | | | | | | | --------- | --------- | --------- |
| | | | | | | | | 136.60 | | 33,974.75 |

Howard L. Klein Co.
Detail of Expenses
Exhibit C

| Date | Code | Description of Expenses | Amount | copy of invoice |
|------|------|-------------------------|--------|-----------------|
| 9/19/2013 | Parking | Akron parking lot for Laikin trial | $5.25 | |
| 9/20/2013 | Parking | Akron parking lot for Laikin trial | $5.25 | |
| 9/22/2013 | Parking | Akron parking lot for Laikin trial | $5.25 | |
| 9/24/2013 | Mileage | 70 miles to/from storage facilities in Cuyahoga Falls (.57 per mile) | $39.55 | |
| | | | | |
| | | | | |
| | | | | |
| | | Total | $55.30 | |
| | | | | |
| | | | | |

Page 1 of 1



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

| | | |
|---|---|---|
| *Payment Terms:* | Net 15 Days | |
| *Skoda Minotti Tax ID No.:* | ▮▮▮▮▮ | |
| *Invoice No.* | 219835 | |
| *Date* | 11/15/2013 | |
| *Client No.* | 07423.003 | |

*For Professional Services Rendered:*

Fees for October, 2013 services as outlined in the attached.                   $     32,395.50

Current Amount Due                   32,395.50

Prior Balance                   34,030.05

Total Amount Due          $     66,425.55

---

**REMITTANCE FORM**

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company          CLIENT NUMBER: 07423.003          INVOICE NUMBER: 219835

NAME ON CREDIT CARD_____

AMERICAN EXPRESS_____          DISCOVER_____          MASTER CARD_____          VISA_____

CREDIT CARD NUMBER_____          EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____          AMOUNT PAID_____

---

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland  |  6685 Beta Drive,  Mayfield Village, Ohio 44143  |  Phone: (440) 449-5900  |  Fax: (440) 646-1615
Akron  |  3675 Embassey Parkway, Suite 200,  Fairlawn, Ohio  44333  |  Phone: (330) 668-1100  |  Fax: (440) 646-1515
Tampa  |  201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602  |  Phone: (613) 288-8826 | Fax: (613) 288-8836
www.skodaminotti.com

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | HOURS | FEES |
|---|---|---|---|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | 0.20 | $55.00 |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | 0.30 | $82.50 |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | | |
| 11 | Record management for records not seized by FBI. Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | 3.00 | $825.00 |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | 2.90 | $797.50 |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | 1.00 | $137.50 |
| 33A | Prepared monthly invoices | 0.80 | $0.00 |
| 34 | Travel at 50% | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | | |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | 119.00 | $30,388.00 |
| 105 | National Lampoon | 0.40 | $110.00 |
| | Totals | 127.60 | $32,395.50 |
| | Average | | $253.88 |

Page 1 of 1

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
| Monday, October 07, 2013 | 2013 | 10/2013 | Imperial Credit | 4 | Klein | | 0.2 | $275.00 | $55.00 |
| Thursday, October 03, 2013 | 2013 | 10/2013 | Investors | 6 | Klein | | 0.3 | $275.00 | $82.50 |
| Wednesday, October 02, 2013 | 2013 | 10/2013 | Declarations | 19 | Klein | | 0.3 | $275.00 | $82.50 |
| Monday, October 07, 2013 | 2013 | 10/2013 | Fraudulent Conveyance | 19 | Klein | | 0.8 | $275.00 | $220.00 |
| Friday, October 11, 2013 | 2013 | 10/2013 | Fraudulent Conveyance | 19 | Klein | | 0.2 | $275.00 | $55.00 |
| Wednesday, October 23, 2013 | 2013 | 10/2013 | Fraudulent Conveyance | 19 | Klein | | 0.5 | $275.00 | $137.50 |
| Wednesday, October 23, 2013 | 2013 | 10/2013 | Fraudulent Conveyance | 19 | Klein | | 0.2 | $275.00 | $55.00 |
| Tuesday, October 29, 2013 | 2013 | 10/2013 | Fraudulent Conveyance | 19 | Klein | | 0.5 | $275.00 | $137.50 |
| Tuesday, October 29, 2013 | 2013 | 10/2013 | Fraudulent Conveyance | 19 | Klein | | 0.5 | $275.00 | $137.50 |
| Tuesday, October 29, 2013 | 2013 | 10/2013 | Laikin | 27 | Klein | | 2.9 | $275.00 | $797.50 |
| Friday, October 11, 2013 | 2013 | 10/2013 | Fee application | 33 | Klein | | 1.0 | $137.50 | $137.50 |
| Monday, October 07, 2013 | 2013 | 10/2013 | Monthly invoice | 33-A | Klein | | 0.8 | $0.00 | $0.00 |
| Monday, October 07, 2013 | 2013 | 10/2013 | National Lampoon | 105 | Klein | | 0.4 | $275.00 | $110.00 |
| | | | | | | | 8.6 | | 2,007.5 |

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, October 01, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 4.8 | $275.00 | $1,320.00 |
| Tuesday, October 01, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Bigrigg | | 6.5 | $180.00 | $1,170.00 |
| Wednesday, October 02, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 3.5 | $275.00 | $962.50 |
| Wednesday, October 02, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Bigrigg | | 3.8 | $180.00 | $684.00 |
| Thursday, October 03, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 3.1 | $275.00 | $852.50 |
| Thursday, October 03, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.6 | $275.00 | $715.00 |
| Thursday, October 03, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Bigrigg | | 1.2 | $180.00 | $216.00 |
| Friday, October 04, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 1.6 | $275.00 | $440.00 |
| Monday, October 07, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 4.1 | $275.00 | $1,127.50 |
| Tuesday, October 08, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.5 | $275.00 | $687.50 |
| Wednesday, October 09, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 3.5 | $275.00 | $962.50 |
| Thursday, October 10, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.8 | $275.00 | $770.00 |
| Friday, October 11, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 0.5 | $275.00 | $137.50 |
| Friday, October 11, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 0.9 | $275.00 | $247.50 |
| Friday, October 11, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 3.6 | $275.00 | $990.00 |
| Saturday, October 12, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.8 | $275.00 | $770.00 |
| Sunday, October 13, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.7 | $275.00 | $742.50 |
| Monday, October 14, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 0.7 | $275.00 | $192.50 |
| Monday, October 14, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 1.2 | $275.00 | $330.00 |
| Monday, October 14, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.5 | $275.00 | $687.50 |
| Tuesday, October 15, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 1.2 | $275.00 | $330.00 |
| Tuesday, October 15, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.0 | $275.00 | $550.00 |
| Tuesday, October 15, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 3.0 | $275.00 | $825.00 |
| Wednesday, October 16, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 1.3 | $275.00 | $357.50 |
| Wednesday, October 16, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 1.2 | $275.00 | $330.00 |
| Wednesday, October 16, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 1.8 | $275.00 | $495.00 |
| Thursday, October 17, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.5 | $275.00 | $687.50 |
| Thursday, October 17, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 0.3 | $275.00 | $82.50 |
| Thursday, October 17, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.5 | $275.00 | $687.50 |
| Friday, October 18, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 2.7 | $275.00 | $742.50 |
| Monday, October 21, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 6.2 | $275.00 | $1,705.00 |
| Monday, October 21, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Bigrigg | | 3.0 | $180.00 | $540.00 |
| Tuesday, October 22, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 5.0 | $275.00 | $1,375.00 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
| Wednesday, October 23, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Klein | | 3.2 | $275.00 | $880.00 |
| Wednesday, October 23, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 0.3 | $275.00 | $82.50 |
| Wednesday, October 23, 2013 | 2013 | 10/2013 | Rebuttal report | 102 | Klein | | 1.7 | $275.00 | $467.50 |
| Wednesday, October 23, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Bigrigg | | 1.3 | $180.00 | $234.00 |
| Thursday, October 24, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Klein | | 4.0 | $275.00 | $1,100.00 |
| Thursday, October 24, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Klein | | 0.2 | $275.00 | $55.00 |
| Thursday, October 24, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Bigrigg | | 3.3 | $180.00 | $594.00 |
| Friday, October 25, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Klein | | 5.2 | $275.00 | $1,430.00 |
| Friday, October 25, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Ranallo | | 1.9 | $355.00 | $674.50 |
| Friday, October 25, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Bigrigg | | 7.1 | $180.00 | $1,278.00 |
| Monday, October 28, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Klein | | 2.2 | $275.00 | $605.00 |
| Tuesday, October 29, 2013 | 2013 | 10/2013 | Fortress litigation | 102 | Klein | | 1.0 | $275.00 | $275.00 |
| | | | | | | | 119.0 | | 30,388.0 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 24 of 97

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
|      |      |       |         |           |       |             | 127.6 |              | 32,395.50 |
|      |      |       |         |           |       |             |       |              | $253.88 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 25 of 97



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

*Payment Terms:* Net 15 Days
*Skoda Minotti Tax ID No.:* ████
*Invoice No.* 220602
*Date* 12/20/2013
*Client No.* 07423.003

*For Professional Services Rendered:*

November, 2013 fees for services as outlined in the attached. $ 32,451.00

| | |
|---|---|
| Current Amount Due | 32,451.00 |
| Prior Balance | 66,425.55 |
| Total Amount Due | $ 98,876.55 |

REMITTANCE FORM

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company          CLIENT NUMBER: 07423.003          INVOICE NUMBER: 220602

NAME ON CREDIT CARD_____

AMERICAN EXPRESS_____     DISCOVER_____     MASTER CARD_____     VISA_____

CREDIT CARD NUMBER_____     EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____     AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland | 6685 Beta Drive. Mayfield Village, Ohio 44143 | Phone: (440) 449-6800 | Fax: (440) 646-1615
Akron | 3875 Embassy Parkway, Suite 200, Fairlawn, Ohio 44333 | Phone: (330) 668-1100 | Fax: (440) 646-1615
Tampa | 201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602 | Phone: (813) 288-8826 | Fax: (813) 288-8836
www.skodaminotti.com

| Code | Project | Hours | Fees |
|---|---|---|---|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. Prepraed analysis of Imperial Credit monthly collection reports. | 0.3 | 82.50 |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | 0.5 | 137.50 |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Reconciliation of Claims | 3.9 | 958.50 |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | 1.6 | 440.00 |
| 11 | Record management for records not seized by FBI. Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | 0.3 | 82.50 |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | 2.4 | 660.00 |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | 0.6 | 165.00 |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | 0.7 | 192.50 |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | | |
| 34 | Travel at 50% | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 110.9 | 29,595.00 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National lampoon | 0.5 | 137.50 |
| | Totals | 121.70 | 32,451.00 |
| | Average | 266.65 | |

## Howard L. Klein
### Detailed Time Entries - FAIR FINANCE
#### Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|---|
| Monday, November 04, 2013 | 2013 | Nov-13 | Imperial Credit | 4 | Klein | | 0.30 | $275.00 | $82.50 |
| Friday, November 15, 2013 | 2013 | Nov-13 | IRS issues | 7 | Klein | | 0.50 | $275.00 | $137.50 |
| ######################### | 2013 | Nov-13 | Claim reconciliation | 8.7 | Klein | | 0.10 | $275.00 | $27.50 |
| Thursday, November 07, 2013 | 2013 | Nov-13 | Claim reconciliation | 8.7 | Klein | | 1.20 | $275.00 | $330.00 |
| Thursday, November 07, 2013 | 2013 | Nov-13 | Claim reconciliation | 8.7 | Klein | | 1.00 | $275.00 | $275.00 |
| Thursday, November 07, 2013 | 2013 | Nov-13 | Claim reconciliation | 8.7 | Bigrigg | | 1.20 | $180.00 | $216.00 |
| Monday, November 25, 2013 | 2013 | Nov-13 | Claim reconciliation | 8.7 | Klein | | 0.40 | $275.00 | $110.00 |
| Thursday, November 14, 2013 | 2013 | Nov-13 | Duvera | 10 | Klein | | 1.10 | $275.00 | $302.50 |
| Monday, November 25, 2013 | 2013 | Nov-13 | Duvera | 10 | Klein | | 0.50 | $275.00 | $137.50 |
| ######################### | 2013 | Nov-13 | Fraudulent Transfers | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Monday, November 18, 2013 | 2013 | Nov-13 | Durham | 21 | Klein | | 0.90 | $275.00 | $247.50 |
| Monday, November 18, 2013 | 2013 | Nov-13 | Durham | 21 | Klein | | 1.50 | $275.00 | $412.50 |
| Tuesday, November 26, 2013 | 2013 | Nov-13 | Daimond Investments | 22 | Klein | | 0.30 | $275.00 | $82.50 |
| Tuesday, November 26, 2013 | 2013 | Nov-13 | Daimond Investments | 22 | Klein | | 0.30 | $275.00 | $82.50 |
| Monday, November 18, 2013 | 2013 | Nov-13 | Laikin | 27 | Klein | | 0.70 | $275.00 | $192.50 |
| Friday, November 01, 2013 | 2013 | Nov-13 | National Lampoon | 105 | Klein | | 0.50 | $275.00 | $137.50 |
| | | | | | | | 10.80 | | 2,856.00 |

## Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|---|
| Friday, November 01, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| Friday, November 01, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 6.00 | $275.00 | $1,650.00 |
| Saturday, November 02, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 4.00 | $275.00 | $1,100.00 |
| Monday, November 04, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 5.60 | $275.00 | $1,540.00 |
| Monday, November 04, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.00 | $275.00 | $825.00 |
| Tuesday, November 05, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.70 | $275.00 | $1,017.50 |
| Tuesday, November 05, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 0.70 | $275.00 | $192.50 |
| Tuesday, November 05, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 0.50 | $275.00 | $137.50 |
| Tuesday, November 05, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 1.20 | $275.00 | $330.00 |
| Tuesday, November 05, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.20 | $275.00 | $880.00 |
| ####################### | 2013 | Nov-13 | Fortress | 102 | Klein | | 0.50 | $275.00 | $137.50 |
| ####################### | 2013 | Nov-13 | Fortress | 102 | Klein | | 2.90 | $275.00 | $797.50 |
| ####################### | 2013 | Nov-13 | Fortress | 102 | Klein | | 1.70 | $275.00 | $467.50 |
| ####################### | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.50 | $275.00 | $962.50 |
| Thursday, November 07, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 0.70 | $275.00 | $192.50 |
| Thursday, November 07, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 1.70 | $275.00 | $467.50 |
| Thursday, November 07, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 2.00 | $275.00 | $550.00 |
| Thursday, November 07, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 2.50 | $275.00 | $687.50 |
| Thursday, November 07, 2013 | 2013 | Nov-13 | Fortress | 102 | Bigrigg | | 1.10 | $180.00 | $198.00 |
| Friday, November 08, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 4.50 | $275.00 | $1,237.50 |
| Friday, November 08, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.00 | $275.00 | $825.00 |
| Friday, November 08, 2013 | 2013 | Nov-13 | Fortress | 102 | Bigrigg | | 2.40 | $180.00 | $432.00 |
| Saturday, November 09, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 4.40 | $275.00 | $1,210.00 |
| Saturday, November 09, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 2.70 | $275.00 | $742.50 |
| Sunday, November 10, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 4.20 | $275.00 | $1,155.00 |
| Sunday, November 10, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 1.20 | $275.00 | $330.00 |
| Sunday, November 10, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 2.20 | $275.00 | $605.00 |
| Sunday, November 10, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 2.40 | $275.00 | $660.00 |
| Monday, November 11, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 0.70 | $275.00 | $192.50 |
| Monday, November 11, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 1.80 | $275.00 | $495.00 |
| Monday, November 11, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 1.50 | $275.00 | $412.50 |
| Monday, November 11, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.70 | $275.00 | $1,017.50 |
| Monday, November 11, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.50 | $275.00 | $962.50 |
| Tuesday, November 12, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.20 | $275.00 | $880.00 |
| Tuesday, November 12, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 1.90 | $275.00 | $522.50 |
| Tuesday, November 12, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 6.50 | $275.00 | $1,787.50 |
| Thursday, November 14, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 1.00 | $275.00 | $275.00 |
| Friday, November 15, 2013 | 2013 | Nov-13 | Fortress | 102 | Gibson | | 0.30 | $325.00 | $97.50 |
| Monday, November 18, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 2.60 | $275.00 | $715.00 |
| Friday, November 22, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 0.70 | $275.00 | $192.50 |
| Sunday, November 24, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 1.40 | $275.00 | $385.00 |
| Monday, November 25, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 2.30 | $275.00 | $632.50 |
| Tuesday, November 26, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.10 | $275.00 | $852.50 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
| Tuesday, November 26, 2013 | 2013 | Nov-13 | Fortress | 102 | Klein | | 0.70 | $125.00 | $87.50 |
| ######################### | 2013 | Nov-13 | Fortress | 102 | Klein | | 0.70 | $275.00 | $192.50 |
| ######################### | 2013 | Nov-13 | Fortress | 102 | Klein | | 3.20 | $125.00 | $400.00 |
| | | | | | | | | | |
| | | | | | | | 110.90 | | 29,595.00 |

# Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
| | | | | | | | 121.70 | | 32,451.00 |



# SKODA MINOTTI
### CPAs, BUSINESS & FINANCIAL ADVISORS

*Delivering on the Promise.*

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

*Payment Terms:* Net 15 Days
*Skoda Minotti Tax ID No.:* ▪▪▪▪▪▪
*Invoice No.* 220917
*Date* 01/08/2014
*Client No.* 07423.003

---

*For Professional Services Rendered:*

December, 2013 fees for services as outlined in the attached.    $    5,857.50

Current Amount Due    5,857.50

Prior Balance    99,540.81

Total Amount Due    $    105,398.31

---

**REMITTANCE FORM**

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company    CLIENT NUMBER: 07423.003    INVOICE NUMBER: 220917

NAME ON CREDIT CARD_____

AMERICAN EXPRESS_____    DISCOVER_____    MASTER CARD_____    VISA_____

CREDIT CARD NUMBER_____    EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____    AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland | 6685 Beta Drive, Mayfield Village, Ohio 44143 | Phone: (440) 449-6800 | Fax (440) 646-1615
Akron | 3875 Embassy Parkway, Suite 200, Fairlawn, Ohio 44333 | Phone: (330) 668-1100 | Fax: (440) 646-1615
Tampa | 201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602 | Phone: (813) 288-8826 | Fax: (813) 288-8836
www.skodaminotti.com

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | Hours | Fees |
|---|---|---|---|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | | |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Claim reconciliations | 15.10 | $4,152.50 |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | 0.50 | $137.50 |
| 11 | Record management for records not seized by FBI. Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | 1.70 | $467.50 |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | 1.40 | $385.00 |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | | |
| 34 | Travel at 50% | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 4.70 | $715.00 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National lampoon | | |
| | **Totals** | 23.40 | $5,857.50 |
| | Average | | $250.32 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 33 of 97

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
| Tuesday, December 03, 2013 | 2013 | Dec-13 | Claim reconciliation | 8.7 | Klein | | 1.20 | $275.00 | $330.00 |
| Tuesday, December 03, 2013 | 2013 | Dec-13 | Claim reconciliation | 8.7 | Klein | | 0.70 | $275.00 | $192.50 |
| Tuesday, December 03, 2013 | 2013 | Dec-13 | Claim reconciliation | 8.7 | Klein | | 2.50 | $275.00 | $687.50 |
| Tuesday, December 03, 2013 | 2013 | Dec-13 | Claim reconciliation | 8.7 | Klein | | 3.00 | $275.00 | $825.00 |
| Wednesday, December 04, 2013 | 2013 | Dec-13 | Claim reconciliation | 8.7 | Klein | | 1.00 | $275.00 | $275.00 |
| Thursday, December 19, 2013 | 2013 | Dec-13 | Claim reconciliation | 8.7 | Klein | | 0.30 | $275.00 | $82.50 |
| Friday, December 20, 2013 | 2013 | Dec-13 | Claim reconciliation | 8.7 | Klein | | 4.20 | $275.00 | $1,155.00 |
| Sunday, December 22, 2013 | 2013 | Dec-13 | Claim reconciliation | 8.7 | Klein | | 1.60 | $275.00 | $440.00 |
| Monday, December 23, 2013 | 2013 | Dec-13 | Claim reconciliation | 8.7 | Klein | | 0.60 | $275.00 | $165.00 |
| Thursday, December 05, 2013 | 2013 | Dec-13 | Duvera | 10 | Klein | | 0.10 | $275.00 | $27.50 |
| Monday, December 16, 2013 | 2013 | Dec-13 | Duvera | 10 | Klein | | 0.40 | $275.00 | $110.00 |
| Monday, December 16, 2013 | 2013 | Dec-13 | Fraudulent Transfers | 19 | Klein | | 0.50 | $275.00 | $137.50 |
| Tuesday, December 17, 2013 | 2013 | Dec-13 | Fraudulent Transfers | 19 | Klein | | 1.20 | $275.00 | $330.00 |
| Tuesday, December 31, 2013 | 2013 | Dec-13 | Besson litigation | 24 | Klein | | 1.40 | $275.00 | $385.00 |
| | | | | | | | 18.70 | | 5,142.50 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
| Monday, December 02, 2013 | 2013 | Dec-13 | Fortress | 102 | Klein | | 2.50 | $137.50 | $343.75 |
| Monday, December 02, 2013 | 2013 | Dec-13 | Fortress | 102 | Klein | | 1.70 | $137.50 | $233.75 |
| Monday, December 23, 2013 | 2013 | Dec-13 | Fortress | 102 | Klein | | 0.50 | $275.00 | $137.50 |
| | | | | | | | ------------ | ------------ | ------------ |
| | | | | | | | 4.70 | | 715.00 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
| | | | | | | | ------------ | ------------ | ------------ |
| | | | | | | Total | 23.40 | | 5,857.50 |
| | | | | | | Average billing rate | | $250.32 | |



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

*Payment Terms:* Net 15 Days
*Skoda Minotti Tax ID No.:*
*Invoice No.* 222689
*Date* 03/07/2014
*Client No.* 07423.003

*For Professional Services Rendered in connection with the following:*

| | | |
|---|---|---|
| January, 2014 fees for services as outlined in the attached | $ | 28,267.50 |
| Expenses as outlined in the attached | | 89.63 |
| Current Amount Due | | 28,357.13 |
| Prior Balance | | 20,935.75 |
| Total Amount Due | $ | 49,292.88 |

---

REMITTANCE FORM

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company          CLIENT NUMBER: 07423.003          INVOICE NUMBER: 222689

DISCOVER_____          MASTER CARD_____          VISA_____

NAME ON CREDIT CARD_____

CREDIT CARD NUMBER_____ EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____          AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland | 6685 Beta Drive, Mayfield Village, Ohio 44143 | Phone: (440) 449-6800 | Fax: (440) 646-1615
Akron | 3320 West Market Street Suite 300, Fairlawn, Ohio 44333 | Phone: (330) 668-1100 | Fax: (440) 646-1615
Tampa | 201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602 | Phone: (813) 288-8826 | Fax: (813) 288-8836
www.skodaminotti.com

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | HOURS | FEES |
|------|---------|-------|------|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | 0.30 | $82.50 |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Claim reconciliations | 14.10 | $3,773.00 |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | 1.20 | $330.00 |
| 11 | Record management for records not seized by FBI. Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | 1.70 | $467.50 |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | 2.30 | $632.50 |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | HOURS | FEES |
|------|---------|-------|------|
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | 0.80 | $220.00 |
| 33 | Prepared fee application. | | |
| 34 | Travel at 50% | 1.40 | $192.50 |
| | | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 6.70 | $1,842.50 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National Lampoon | 75.90 | $20,727.00 |
| | | | |
| | **Totals** | **104.40** | **$28,267.50** |
| | Average | | $270.76 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Sunday, January 05, 2014 | Beeson litigation | 24 | Klein | | 1.10 | $275.00 | $302.50 |
| Sunday, January 05, 2014 | Beeson litigation | 24 | Klein | | 0.80 | $275.00 | $220.00 |
| Sunday, January 05, 2014 | Beeson litigation | 24 | Klein | | 0.20 | $275.00 | $55.00 |
| Monday, January 06, 2014 | Beeson litigation | 24 | Klein | | 0.20 | $275.00 | $55.00 |
| Monday, January 06, 2014 | Collections | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Monday, January 06, 2014 | Collections | 19 | Klein | | 0.20 | $275.00 | $55.00 |
| Monday, January 06, 2014 | Collections | 19 | Klein | | 0.40 | $275.00 | $110.00 |
| Monday, January 06, 2014 | Collections | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Monday, January 06, 2014 | Collections | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Wednesday, January 08, 2014 | Imperial Credit | 4 | Klein | | 0.30 | $275.00 | $82.50 |
| Thursday, January 09, 2014 | Claim reconciliation | 8.7 | Klein | | 0.40 | $275.00 | $110.00 |
| Thursday, January 09, 2014 | Claim reconciliation | 8.7 | Klein | | 0.10 | $275.00 | $27.50 |
| Thursday, January 09, 2014 | Duvera | 10 | Klein | | 1.10 | $275.00 | $302.50 |
| Thursday, January 09, 2014 | Duvera | 10 | Klein | | 0.10 | $275.00 | $27.50 |
| Friday, January 10, 2014 | National Lampoon | 105 | Klein | | 0.20 | $275.00 | $55.00 |
| Saturday, January 11, 2014 | National Lampoon | 105 | Klein | | 0.80 | $275.00 | $220.00 |
| Monday, January 13, 2014 | Collections | 19 | Klein | | 0.20 | $275.00 | $55.00 |
| Monday, January 13, 2014 | National Lampoon | 105 | Klein | | 0.80 | $275.00 | $220.00 |
| Wednesday, January 15, 2014 | Claim reconciliation | 8.7 | Klein | | 0.60 | $275.00 | $165.00 |
| Tuesday, January 21, 2014 | Claim reconciliation | 8.7 | Klein | | 0.50 | $275.00 | $137.50 |

Page 1 of 5

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Tuesday, January 21, 2014 | Claim reconciliation | 8.7 | Klein | | 0.20 | $275.00 | $55.00 |
| Wednesday, January 22, 2014 | Claim reconciliation | 8.7 | Klein | | 0.50 | $275.00 | $137.50 |
| Wednesday, January 22, 2014 | Claim reconciliation | 8.7 | Klein | | 0.50 | $275.00 | $137.50 |
| Wednesday, January 22, 2014 | Claim reconciliation | 8.7 | Klein | | 0.20 | $275.00 | $55.00 |
| Wednesday, January 22, 2014 | Claim reconciliation | 8.7 | Klein | | 0.80 | $275.00 | $220.00 |
| Wednesday, January 22, 2014 | Claim reconciliation | 8.7 | Klein | | 0.30 | $275.00 | $82.50 |
| Wednesday, January 22, 2014 | Claim reconciliation | 8.7 | Bigrigg | | 1.10 | $180.00 | $198.00 |
| Thursday, January 23, 2014 | Claim reconciliation | 8.7 | Klein | | 4.50 | $275.00 | $1,237.50 |
| Friday, January 24, 2014 | Claim reconciliation | 8.7 | Klein | | 1.20 | $275.00 | $330.00 |
| Friday, January 24, 2014 | Claim reconciliation | 8.7 | Klein | | 0.20 | $275.00 | $55.00 |
| Friday, January 24, 2014 | Claim reconciliation | 8.7 | Klein | | 3.00 | $275.00 | $825.00 |
| Friday, January 24, 2014 | National Lampoon | 105 | Klein | | 0.50 | $275.00 | $137.50 |
| Friday, January 24, 2014 | National Lampoon | 105 | Klein | | 0.50 | $275.00 | $137.50 |
| Friday, January 24, 2014 | National Lampoon | 105 | Golish | | 0.40 | $260.00 | $104.00 |
| Friday, January 24, 2014 | National Lampoon | 105 | Saari | | 1.40 | $275.00 | $385.00 |
| Friday, January 24, 2014 | Trustee accounting | 32 | Klein | | 0.20 | $275.00 | $55.00 |
| Friday, January 24, 2014 | Trustee accounting | 32 | Klein | | 0.60 | $275.00 | $165.00 |
| Saturday, January 25, 2014 | National Lampoon | 105 | Klein | | 4.20 | $275.00 | $1,155.00 |
| Sunday, January 26, 2014 | National Lampoon | 105 | Klein | | 3.00 | $275.00 | $825.00 |
| Sunday, January 26, 2014 | National Lampoon | 105 | Klein | | 2.00 | $275.00 | $550.00 |
| Monday, January 27, 2014 | National Lampoon | 105 | Klein | | 6.00 | $275.00 | $1,650.00 |

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Tuesday, January 28, 2014 | National Lampoon | 105 | Klein | | 5.70 | $275.00 | $1,567.50 |
| Tuesday, January 28, 2014 | National Lampoon | 105 | Klein | | 0.30 | $275.00 | $82.50 |
| Tuesday, January 28, 2014 | National Lampoon | 105 | Klein | | 2.50 | $275.00 | $687.50 |
| Tuesday, January 28, 2014 | National Lampoon | 105 | Golish | | 0.30 | $260.00 | $78.00 |
| Tuesday, January 28, 2014 | National Lampoon | 105 | Saari | | 2.10 | $275.00 | $577.50 |
| Tuesday, January 28, 2014 | Travel | | Klein | | 0.70 | $137.50 | $96.25 |
| Tuesday, January 28, 2014 | Travel | | Klein | | 0.70 | $137.50 | $96.25 |
| Wednesday, January 29, 2014 | National Lampoon | 105 | Klein | | 0.70 | $275.00 | $192.50 |
| Wednesday, January 29, 2014 | National Lampoon | 105 | Klein | | 3.00 | $275.00 | $825.00 |
| Wednesday, January 29, 2014 | National Lampoon | 105 | Klein | | 1.50 | $275.00 | $412.50 |
| Wednesday, January 29, 2014 | National Lampoon | 105 | Klein | | 0.90 | $275.00 | $247.50 |
| Wednesday, January 29, 2014 | National Lampoon | 105 | Klein | | 2.20 | $275.00 | $605.00 |
| Wednesday, January 29, 2014 | National Lampoon | 105 | Golish | | 3.80 | $260.00 | $988.00 |
| Wednesday, January 29, 2014 | National Lampoon | 105 | Saari | | 1.80 | $275.00 | $495.00 |
| Wednesday, January 29, 2014 | National Lampoon | 105 | Saari | | 1.50 | $275.00 | $412.50 |
| Thursday, January 30, 2014 | National Lampoon | 105 | Klein | | 6.50 | $275.00 | $1,787.50 |
| Thursday, January 30, 2014 | National Lampoon | 105 | Klein | | 1.00 | $275.00 | $275.00 |
| Thursday, January 30, 2014 | National Lampoon | 105 | Klein | | 1.50 | $275.00 | $412.50 |
| Thursday, January 30, 2014 | National Lampoon | 105 | Golish | | 5.20 | $260.00 | $1,352.00 |
| Friday, January 31, 2014 | National Lampoon | 105 | Klein | | 7.90 | $275.00 | $2,172.50 |
| Friday, January 31, 2014 | National Lampoon | 105 | Klein | | 1.10 | $275.00 | $302.50 |
| Friday, January 31, 2014 | National Lampoon | 105 | Klein | | 1.60 | $275.00 | $440.00 |
| Friday, January 31, 2014 | National Lampoon | 105 | Saari | | 3.20 | $275.00 | $880.00 |
| Friday, January 31, 2014 | National Lampoon | 105 | Saari | | 1.80 | $275.00 | $495.00 |
| | | | | | ------------ | | ------------ |
| | | | | | 97.70 | | 26,425.00 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Tuesday, January 07, 2014 | Fortress | 102 | Klein | | 1.70 | $275.00 | $467.50 |
| Tuesday, January 07, 2014 | Fortress | 102 | Klein | | 1.80 | $275.00 | $495.00 |
| Wednesday, January 08, 2014 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| Wednesday, January 22, 2014 | Fortress | 102 | Klein | | 0.30 | $275.00 | $82.50 |
| Wednesday, January 22, 2014 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| Wednesday, January 22, 2014 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| Thursday, January 23, 2014 | Claim reconciliation | 8.7 | Klein | | 1.10 | $275.00 | $302.50 |
| | | | | Fortress Total | 6.70 | | 1,842.50 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
| | | | | Total | 104.40 | | 28,267.50 |

Howard L. Klein Co.
Detail of Expenses
Exhibit H

| Date | Code | Description of Expenses | Amount |
|------|------|------------------------|--------|
| 1/7/2014 | | Federal Express to B&H Los Angeles office | 62.25 |
| 1/10/2014 | | Federal Express to B&H Cleveland office | 27.38 |
| | | | -------------- |
| | | Total | $89.63 |
| | | | |
| | | | |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 45 of 97



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

*Payment Terms:* Net 15 Days
*Skoda Minotti Tax ID No.:*
*Invoice No.*     222690
*Date*              03/07/2014
*Client No.*       07423.003

*For Professional Services Rendered in connection with the following:*

| | | |
|---|---|---|
| February, 2014 fees for services as outlined in the attached | $ | 51,382.50 |
| Current Amount Due | | 51,382.50 |
| Prior Balance | | 49,292.88 |
| Total Amount Due | $ | 100,675.38 |

---

**REMITTANCE FORM**

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company     CLIENT NUMBER: 07423.003     INVOICE NUMBER: 222690

DISCOVER_____     MASTER CARD_____     VISA_____

NAME ON CREDIT CARD_____

CREDIT CARD NUMBER_____     EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____     AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland | 6685 Beta Drive, Mayfield Village, Ohio 44143 | Phone: (440) 449-6800 | Fax: (440) 646-1615
Akron | 3320 West Market Street Suite 300, Fairlawn, Ohio 44333 | Phone: (330) 668-1100 | Fax: (440) 646-1615
Tampa | 201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602 | Phone: (813) 288-8826 | Fax: (813) 288-8836
www.skodaminotti.com

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | HOURS Total | FEES 2011 |
|------|---------|-------------|-----------|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | 0.50 | $137.50 |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10.  Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Claim reconciliations | 29.70 | $4,898.50 |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | | |
| 11 | Record management for records not seized by FBI.  Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | | |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | | |

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | HOURS Total | FEES 2011 |
|------|---------|-------------|-----------|
| 34 | Travel  at 50% | | |
| | | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 82.10 | $22,641.50 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National Lampoon | 86.20 | $23,705.00 |
| | | ------------ | ------------ |
| | Totals | 198.50 | 51,382.50 |
| | Average | | $258.85 |

# Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Saturday, February 01, 2014 | National Lampoon | 105 | Klein | | 7.50 | $275.00 | $2,062.50 |
| Saturday, February 01, 2014 | National Lampoon | 105 | Klein | | 1.70 | $275.00 | $467.50 |
| Saturday, February 01, 2014 | National Lampoon | 105 | Saari | | 3.10 | $275.00 | $852.50 |
| Saturday, February 01, 2014 | National Lampoon | 105 | Saari | | 4.10 | $275.00 | $1,127.50 |
| Sunday, February 02, 2014 | National Lampoon | 105 | Klein | | 2.20 | $275.00 | $605.00 |
| Sunday, February 02, 2014 | National Lampoon | 105 | Klein | | 2.00 | $275.00 | $550.00 |
| Sunday, February 02, 2014 | National Lampoon | 105 | Saari | | 1.10 | $275.00 | $302.50 |
| Monday, February 03, 2014 | National Lampoon | 105 | Klein | | 9.20 | $275.00 | $2,530.00 |
| Monday, February 03, 2014 | National Lampoon | 105 | Klein | | 2.50 | $275.00 | $687.50 |
| Monday, February 03, 2014 | National Lampoon | 105 | Saari | | 0.50 | $275.00 | $137.50 |
| Monday, February 03, 2014 | National Lampoon | 105 | Saari | | 2.80 | $275.00 | $770.00 |
| Tuesday, February 04, 2014 | Claim Reconciliation | 8.7 | Klein | | 0.50 | $275.00 | $137.50 |
| Tuesday, February 04, 2014 | Claim Reconciliation | 8.7 | Bigrigg | | 0.90 | $180.00 | $162.00 |
| Tuesday, February 04, 2014 | National Lampoon | 105 | Klein | | 5.70 | $275.00 | $1,567.50 |
| Tuesday, February 04, 2014 | National Lampoon | 105 | Saari | | 0.20 | $275.00 | $55.00 |
| Wednesday, February 05, 2014 | National Lampoon | 105 | Klein | | 9.00 | $275.00 | $2,475.00 |
| Wednesday, February 05, 2014 | National Lampoon | 105 | Klein | | 0.30 | $275.00 | $82.50 |
| Wednesday, February 05, 2014 | National Lampoon | 105 | Klein | | 1.10 | $275.00 | $302.50 |
| Wednesday, February 05, 2014 | National Lampoon | 105 | Klein | | 1.40 | $275.00 | $385.00 |
| Wednesday, February 05, 2014 | National Lampoon | 105 | Saari | | 1.60 | $275.00 | $440.00 |
| Wednesday, February 05, 2014 | National Lampoon | 105 | Saari | | 6.60 | $275.00 | $1,815.00 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Thursday, February 06, 2014 | National Lampoon | 105 | Klein | | 6.70 | $275.00 | $1,842.50 |
| Thursday, February 06, 2014 | National Lampoon | 105 | Klein | | 0.50 | $275.00 | $137.50 |
| Thursday, February 06, 2014 | National Lampoon | 105 | Klein | | 4.20 | $275.00 | $1,155.00 |
| Thursday, February 06, 2014 | National Lampoon | 105 | Saari | | 1.40 | $275.00 | $385.00 |
| Thursday, February 06, 2014 | National Lampoon | 105 | Saari | | 1.70 | $275.00 | $467.50 |
| Thursday, February 06, 2014 | National Lampoon | 105 | Saari | | 2.20 | $275.00 | $605.00 |
| Friday, February 07, 2014 | Imperial Credit | 4 | Klein | | 0.20 | $275.00 | $55.00 |
| Sunday, February 09, 2014 | National Lampoon | 105 | Klein | | 3.00 | $275.00 | $825.00 |
| Monday, February 10, 2014 | National Lampoon | 105 | Klein | | 3.10 | $275.00 | $852.50 |
| Monday, February 10, 2014 | National Lampoon | 105 | Klein | | 0.40 | $275.00 | $110.00 |
| Monday, February 10, 2014 | National Lampoon | 105 | Saari | | 0.40 | $275.00 | $110.00 |
| Tuesday, February 11, 2014 | Claim Reconciliation | 8.7 | Bigrigg | | 1.00 | $180.00 | $180.00 |
| Wednesday, February 12, 2014 | Claim Reconciliation | 8.7 | Bigrigg | | 1.50 | $180.00 | $270.00 |
| Thursday, February 13, 2014 | Claim Reconciliation | 8.7 | Bigrigg | | 5.70 | $180.00 | $1,026.00 |
| Friday, February 14, 2014 | Claim Reconciliation | 8.7 | Bigrigg | | 1.50 | $180.00 | $270.00 |
| Saturday, February 22, 2014 | Claim Reconciliation | 8.7 | Bigrigg | | 2.10 | $180.00 | $378.00 |
| Saturday, February 22, 2014 | Claim Reconciliation | 8.7 | Trivisonno | | 0.80 | $150.00 | $120.00 |
| Sunday, February 23, 2014 | Claim Reconciliation | 8.7 | Trivisonno | | 1.00 | $150.00 | $150.00 |
| Monday, February 24, 2014 | Claim Reconciliation | 8.7 | Trivisonno | | 2.50 | $150.00 | $375.00 |
| Tuesday, February 25, 2014 | Claim Reconciliation | 8.7 | Trivisonno | | 3.00 | $150.00 | $450.00 |
| Tuesday, February 25, 2014 | Imperial Credit | 4 | Klein | | 0.30 | $275.00 | $82.50 |
| Thursday, February 27, 2014 | Claim Reconciliation | 8.7 | Trivisonno | | 1.70 | $150.00 | $255.00 |
| Friday, February 28, 2014 | Claim Reconciliation | 8.7 | Trivisonno | | 7.50 | $150.00 | $1,125.00 |
| | | | | | 116.40 | | 28,741.00 |

10-50494-jps   Doc 1527   FILED 09/30/14   ENTERED 09/30/14 13:09:24   Page 50 of 97

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
| Wednesday, February 12, 2014 | Fortress | 102 | Klein | | 6.50 | $275.00 | $1,787.50 |
| Thursday, February 13, 2014 | Fortress | 102 | Klein | | 2.20 | $275.00 | $605.00 |
| Friday, February 14, 2014 | Fortress | 102 | Klein | | 2.40 | $275.00 | $660.00 |
| Sunday, February 16, 2014 | Fortress | 102 | Klein | | 4.10 | $275.00 | $1,127.50 |
| Sunday, February 16, 2014 | Fortress | 102 | Klein | | 1.50 | $275.00 | $412.50 |
| Monday, February 17, 2014 | Fortress | 102 | Klein | | 7.00 | $275.00 | $1,925.00 |
| Monday, February 17, 2014 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| Tuesday, February 18, 2014 | Fortress | 102 | Klein | | 7.50 | $275.00 | $2,062.50 |
| Tuesday, February 18, 2014 | Fortress | 102 | Saari | | 0.50 | $275.00 | $137.50 |
| Wednesday, February 19, 2014 | Fortress | 102 | Klein | | 6.50 | $275.00 | $1,787.50 |
| Wednesday, February 19, 2014 | Fortress | 102 | Klein | | 1.00 | $275.00 | $275.00 |
| Thursday, February 20, 2014 | Fortress | 102 | Klein | | 0.70 | $275.00 | $192.50 |
| Thursday, February 20, 2014 | Fortress | 102 | Klein | | 2.70 | $275.00 | $742.50 |
| Thursday, February 20, 2014 | Fortress | 102 | Klein | | 5.00 | $275.00 | $1,375.00 |
| Monday, February 24, 2014 | Fortress | 102 | Klein | | 1.30 | $275.00 | $357.50 |
| Monday, February 24, 2014 | Fortress | 102 | Klein | | 1.10 | $275.00 | $302.50 |
| Tuesday, February 25, 2014 | Fortress | 102 | Klein | | 2.70 | $275.00 | $742.50 |
| Tuesday, February 25, 2014 | Fortress | 102 | Klein | | 4.10 | $275.00 | $1,127.50 |
| Tuesday, February 25, 2014 | Fortress | 102 | Klein | | 2.20 | $275.00 | $605.00 |
| Wednesday, February 26, 2014 | Fortress | 102 | Klein | | 6.70 | $275.00 | $1,842.50 |
| Thursday, February 27, 2014 | Fortress | 102 | Klein | | 4.80 | $275.00 | $1,320.00 |
| Thursday, February 27, 2014 | Fortress | 102 | Klein | | 1.50 | $275.00 | $412.50 |
| Thursday, February 27, 2014 | Fortress | 102 | Klein | | 1.20 | $275.00 | $330.00 |
| Thursday, February 27, 2014 | Fortress | 102 | Klein | | 0.80 | $275.00 | $220.00 |
| Thursday, February 27, 2014 | Fortress | 102 | Metzloff | | 0.80 | $355.00 | $284.00 |
| Friday, February 28, 2014 | Fortress | 102 | Klein | | 1.60 | $275.00 | $440.00 |
| Friday, February 28, 2014 | Fortress | 102 | Klein | | 1.40 | $275.00 | $385.00 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Friday, February 28, 2014 | Fortress | 102 | Klein | | 0.90 | $275.00 | $247.50 |
| Friday, February 28, 2014 | Fortress | 102 | Klein | | 1.20 | $275.00 | $330.00 |
| Friday, February 28, 2014 | Fortress | 102 | Klein | | 1.60 | $275.00 | $440.00 |
| | | | | | ----------- | | ----------- |
| | | | | Total Fortress | 82.10 | | 22,641.50 |

**Howard L. Klein**
**Detailed Time Entries - FAIR FINANCE**
**Exhibit B**

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
| | | | | Total | 198.50 | | 51,382.50 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 53 of 97



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

*Payment Terms:* Net 15 Days
*Skoda Minotti Tax ID No.:*
*Invoice No.*      225843
*Date*              04/24/2014
*Client No.*      07423.003

*For Professional Services Rendered in connection with the following:*

| | | |
|---|---|---|
| March, 2014 fees for services as outlined in the attached. | $ | 57,069.00 |
| Current Amount Due | | 57,069.00 |
| Prior Balance | | 36,865.75 |
| Total Amount Due | $ | 93,934.75 |

---

REMITTANCE FORM

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company       CLIENT NUMBER: 07423.003       INVOICE NUMBER: 225843

DISCOVER_____       MASTER CARD_____       VISA_____

NAME ON CREDIT CARD_____

CREDIT CARD NUMBER_____ EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____ AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland | 6685 Beta Drive,  Mayfield Village, Ohio 44143  |  Phone: (440) 449-6800  |  Fax: (440) 646-1615
Akron | 3320 West Market Street Suite 300,  Fairlawn, Ohio  44333  |  Phone: (330) 668-1100  |  Fax: (440) 646-1615
Tampa | 201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602  |  Phone: (813) 288-8826 | Fax: (813) 288-8836
www.skodaminotti.com

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | Hours 2012 | Fees 2012 |
|---|---|---|---|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | | |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | 0.40 | $110.00 |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Claim reconciliations | 188.40 | $35,399.00 |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | 0.20 | $55.00 |
| 11 | Record management for records not seized by FBI. Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | | |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 55 of 97

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | Hours 2012 | Fees 2012 |
|------|---------|-----------|-----------|
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | | |
| 34 | Travel at 50% | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 78.20 | $21,505.00 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National lampoon | ----------- | ----------- |
| | **Totals** | **267.20** | **$57,069.00** |
| | Average | | $213.58 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 56 of 97

# Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Saturday, March 01, 2014 | Claims | 8.7 | Klein | | 0.90 | $275.00 | $247.50 |
| Saturday, March 01, 2014 | Claims | 8.7 | Bigrigg | | 2.60 | $180.00 | $468.00 |
| Saturday, March 01, 2014 | Claims | 8.7 | Trivisonno | | 6.00 | $150.00 | $900.00 |
| Monday, March 03, 2014 | Claims | 8.7 | Trivisonno | | 4.70 | $150.00 | $705.00 |
| Tuesday, March 04, 2014 | Claims | 8.7 | Bigrigg | | 6.50 | $180.00 | $1,170.00 |
| Tuesday, March 04, 2014 | Claims | 8.7 | Trivisonno | | 8.90 | $150.00 | $1,335.00 |
| Wednesday, March 05, 2014 | Claims | 8.7 | Bigrigg | | 4.10 | $180.00 | $738.00 |
| Wednesday, March 05, 2014 | Claims | 8.7 | Trivisonno | | 6.60 | $150.00 | $990.00 |
| Thursday, March 06, 2014 | Claims | 8.7 | Bigrigg | | 10.50 | $180.00 | $1,890.00 |
| Thursday, March 06, 2014 | Claims | 8.7 | Trivisonno | | 7.50 | $150.00 | $1,125.00 |
| Friday, March 07, 2014 | Claims | 8.7 | Bigrigg | | 9.90 | $180.00 | $1,782.00 |
| Friday, March 07, 2014 | Claims | 8.7 | Trivisonno | | 0.60 | $150.00 | $90.00 |
| Saturday, March 08, 2014 | Claims | 8.7 | Klein | | 1.00 | $275.00 | $275.00 |
| Saturday, March 08, 2014 | Claims | 8.7 | Bigrigg | | 1.00 | $180.00 | $180.00 |
| Saturday, March 08, 2014 | Claims | 8.7 | Bigrigg | | 3.90 | $180.00 | $702.00 |
| Saturday, March 08, 2014 | Claims | 8.7 | Trivisonno | | 1.00 | $150.00 | $150.00 |
| Saturday, March 08, 2014 | Claims | 8.7 | Trivisonno | | 1.50 | $150.00 | $225.00 |
| Sunday, March 09, 2014 | Claims | 8.7 | Trivisonno | | 6.30 | $150.00 | $945.00 |
| Monday, March 10, 2014 | Claims | 8.7 | Bigrigg | | 4.50 | $180.00 | $810.00 |
| Monday, March 10, 2014 | Claims | 8.7 | Trivisonno | | 5.70 | $150.00 | $855.00 |
| Tuesday, March 11, 2014 | Claims | 8.7 | Trivisonno | | 1.00 | $150.00 | $150.00 |
| Wednesday, March 12, 2014 | Claims | 8.7 | Bigrigg | | 0.50 | $180.00 | $90.00 |
| Wednesday, March 12, 2014 | Claims | 8.7 | Trivisonno | | 3.20 | $150.00 | $480.00 |
| Thursday, March 13, 2014 | Claims | 8.7 | Bigrigg | | 2.60 | $180.00 | $468.00 |
| Thursday, March 13, 2014 | Claims | 8.7 | Trivisonno | | 3.00 | $150.00 | $450.00 |
| Friday, March 14, 2014 | Investors | 6 | Klein | | 0.40 | $275.00 | $110.00 |
| Friday, March 14, 2014 | Duvera | 10 | Klein | | 0.20 | $275.00 | $55.00 |
| Friday, March 14, 2014 | Claims | 8.7 | Klein | | 2.30 | $275.00 | $632.50 |
| Friday, March 14, 2014 | Claims | 8.7 | Klein | | 0.50 | $275.00 | $137.50 |
| Friday, March 14, 2014 | Claims | 8.7 | Bigrigg | | 4.60 | $180.00 | $828.00 |
| Friday, March 14, 2014 | Claims | 8.7 | Trivisonno | | 1.70 | $150.00 | $255.00 |
| Friday, March 14, 2014 | Claims | 8.7 | Trivisonno | | 2.30 | $150.00 | $345.00 |

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Saturday, March 15, 2014 | Claims | 8.7 | Bigrigg | | 6.10 | $180.00 | $1,098.00 |
| Saturday, March 15, 2014 | Claims | 8.7 | Trivisonno | | 2.40 | $150.00 | $360.00 |
| Monday, March 17, 2014 | Claims | 8.7 | Klein | | 3.50 | $275.00 | $962.50 |
| Monday, March 17, 2014 | Claims | 8.7 | Klein | | 2.60 | $275.00 | $715.00 |
| Monday, March 17, 2014 | Claims | 8.7 | Bigrigg | | 1.30 | $180.00 | $234.00 |
| Monday, March 17, 2014 | Claims | 8.7 | Trivisonno | | 4.30 | $150.00 | $645.00 |
| Tuesday, March 18, 2014 | Claims | 8.7 | Klein | | 4.50 | $275.00 | $1,237.50 |
| Tuesday, March 18, 2014 | Claims | 8.7 | Klein | | 1.20 | $275.00 | $330.00 |
| Tuesday, March 18, 2014 | Claims | 8.7 | Bigrigg | | 0.70 | $180.00 | $126.00 |
| Tuesday, March 18, 2014 | Claims | 8.7 | Trivisonno | | 6.90 | $150.00 | $1,035.00 |
| Wednesday, March 19, 2014 | Claims | 8.7 | Klein | | 0.90 | $275.00 | $247.50 |
| Wednesday, March 19, 2014 | Claims | 8.7 | Klein | | 1.10 | $275.00 | $302.50 |
| Wednesday, March 19, 2014 | Claims | 8.7 | Klein | | 0.70 | $275.00 | $192.50 |
| Wednesday, March 19, 2014 | Claims | 8.7 | Klein | | 1.20 | $275.00 | $330.00 |
| Wednesday, March 19, 2014 | Claims | 8.7 | Trivisonno | | 2.70 | $150.00 | $405.00 |
| Thursday, March 20, 2014 | Claims | 8.7 | Klein | | 0.60 | $275.00 | $165.00 |
| Thursday, March 20, 2014 | Claims | 8.7 | Trivisonno | | 0.60 | $150.00 | $90.00 |
| Thursday, March 20, 2014 | Claims | 8.7 | Trivisonno | | 4.30 | $150.00 | $645.00 |
| Friday, March 21, 2014 | Claims | 8.7 | Klein | | 3.20 | $275.00 | $880.00 |
| Friday, March 21, 2014 | Claims | 8.7 | Trivisonno | | 0.50 | $150.00 | $75.00 |
| Friday, March 21, 2014 | Claims | 8.7 | Trivisonno | | 1.00 | $150.00 | $150.00 |
| Friday, March 21, 2014 | Claims | 8.7 | Trivisonno | | 3.20 | $150.00 | $480.00 |
| Saturday, March 22, 2014 | Claims | 8.7 | Klein | | 0.50 | $275.00 | $137.50 |
| Saturday, March 22, 2014 | Claims | 8.7 | Klein | | 0.50 | $275.00 | $137.50 |
| Saturday, March 22, 2014 | Claims | 8.7 | Trivisonno | | 0.70 | $150.00 | $105.00 |
| Monday, March 24, 2014 | Claims | 8.7 | Klein | | 0.20 | $275.00 | $55.00 |
| Monday, March 24, 2014 | Claims | 8.7 | Klein | | 4.40 | $275.00 | $1,210.00 |
| Tuesday, March 25, 2014 | Claims | 8.7 | Klein | | 4.00 | $275.00 | $1,100.00 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
| Tuesday. March 25, 2014 | Claims | 8.7 | Klein | | 1.80 | $275.00 | $495.00 |
| Wednesday, March 26, 2014 | Claims | 8.7 | Klein | | 1.20 | $275.00 | $330.00 |
| Wednesday, March 26, 2014 | Claims | 8.7 | Klein | | 2.20 | $275.00 | $605.00 |
| Thursday. March 27, 2014 | Claims | 8.7 | Klein | | 4.00 | $275.00 | $1,100.00 |
| | | | | | | | |
| | | | | | --------- | | ------------- |
| | | | | | 189.00 | | $35,564.00 |

## Howard L. Klein
### Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
| Saturday, March 01, 2014 | Fortress | 102 | Klein | | 2.50 | $275.00 | $687.50 |
| Sunday, March 02, 2014 | Fortress | 102 | Klein | | 2.50 | $275.00 | $687.50 |
| Sunday, March 02, 2014 | Fortress | 102 | Klein | | 1.00 | $275.00 | $275.00 |
| Monday, March 03, 2014 | Fortress | 102 | Klein | | 0.80 | $275.00 | $220.00 |
| Monday, March 03, 2014 | Fortress | 102 | Klein | | 0.50 | $275.00 | $137.50 |
| Monday, March 03, 2014 | Fortress | 102 | Klein | | 0.40 | $275.00 | $110.00 |
| Monday, March 03, 2014 | Fortress | 102 | Klein | | 1.60 | $275.00 | $440.00 |
| Monday, March 03, 2014 | Fortress | 102 | Klein | | 0.50 | $275.00 | $137.50 |
| Monday, March 03, 2014 | Fortress | 102 | Klein | | 2.00 | $275.00 | $550.00 |
| Tuesday, March 04, 2014 | Fortress | 102 | Klein | | 5.00 | $275.00 | $1,375.00 |
| Wednesday, March 05, 2014 | Fortress | 102 | Klein | | 4.20 | $275.00 | $1,155.00 |
| Wednesday, March 05, 2014 | Fortress | 102 | Klein | | 0.40 | $275.00 | $110.00 |
| Wednesday, March 05, 2014 | Fortress | 102 | Klein | | 2.70 | $275.00 | $742.50 |
| Wednesday, March 05, 2014 | Fortress | 102 | Klein | | 0.50 | $275.00 | $137.50 |
| Wednesday, March 05, 2014 | Fortress | 102 | Saari | | 0.60 | $275.00 | $165.00 |
| Thursday, March 06, 2014 | Fortress | 102 | Klein | | 4.50 | $275.00 | $1,237.50 |
| Thursday, March 06, 2014 | Fortress | 102 | Klein | | 3.20 | $275.00 | $880.00 |
| Friday, March 07, 2014 | Fortress | 102 | Klein | | 5.20 | $275.00 | $1,430.00 |
| Friday, March 07, 2014 | Fortress | 102 | Klein | | 3.40 | $275.00 | $935.00 |
| Saturday, March 08, 2014 | Fortress | 102 | Klein | | 0.30 | $275.00 | $82.50 |

## Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
| Saturday, March 08, 2014 | Fortress | 102 | Saari | | 0.30 | $275.00 | $82.50 |
| Sunday, March 09, 2014 | Fortress | 102 | Klein | | 3.20 | $275.00 | $880.00 |
| Sunday, March 09, 2014 | Fortress | 102 | Klein | | 2.50 | $275.00 | $687.50 |
| Monday, March 10, 2014 | Fortress | 102 | Klein | | 5.50 | $275.00 | $1,512.50 |
| Monday, March 10, 2014 | Fortress | 102 | Klein | | 2.50 | $275.00 | $687.50 |
| Tuesday, March 11, 2014 | Fortress | 102 | Klein | | 2.00 | $275.00 | $550.00 |
| Tuesday, March 11, 2014 | Fortress | 102 | Klein | | 3.00 | $275.00 | $825.00 |
| Wednesday, March 12, 2014 | Fortress | 102 | Klein | | 8.50 | $275.00 | $2,337.50 |
| Wednesday, March 19, 2014 | Fortress | 102 | Klein | | 0.30 | $275.00 | $82.50 |
| Thursday, March 20, 2014 | Fortress | 102 | Klein | | 4.70 | $275.00 | $1,292.50 |
| Thursday, March 20, 2014 | Fortress | 102 | Klein | | 0.80 | $275.00 | $220.00 |
| Friday, March 21, 2014 | Fortress | 102 | Klein | | 1.00 | $275.00 | $275.00 |
| Saturday, March 22, 2014 | Fortress | 102 | Klein | | 2.10 | $275.00 | $577.50 |
| | | | | | 78.20 | | $21,505.00 |

10-50494-jps   Doc 1527   FILED 09/30/14   ENTERED 09/30/14 13:09:24   Page 61 of 97

## Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
## Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  | ----------- |  | ----------- |
|  |  |  |  |  | 267.20 |  | 57,069.00 |
|  |  |  |  | Average |  |  | $213.58 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 62 of 97



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

*Payment Terms:* Net 15 Days
*Skoda Minotti Tax ID No.:*
*Invoice No.* 227457
*Date* 05/19/2014
*Client No.* 07423.003

*For Professional Services Rendered in connection with the following:*

| | | |
|---|---|---|
| April, 2014 fees for services as outlined in the attached. | $ | 26,460.00 |
| Current Amount Due | | 26,460.00 |
| Prior Balance | | 93,934.75 |
| Total Amount Due | $ | 120,394.75 |

REMITTANCE FORM

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company     CLIENT NUMBER: 07423.003     INVOICE NUMBER: 227457

DISCOVER_____    MASTER CARD_____    VISA_____

NAME ON CREDIT CARD_____

CREDIT CARD NUMBER_____ EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____ AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland | 6685 Beta Drive, Mayfield Village, Ohio 44143 | Phone: (440) 449-6800 | Fax: (440) 646-1615
Akron | 3320 West Market Street Suite 300, Fairlawn, Ohio 44333 | Phone: (330) 668-1100 | Fax: (440) 646-1615
Tampa | 201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602 | Phone: (813) 286-8826 | Fax: (813) 288-8836
www.skodaminotti.com

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | Hours | Fees |
|------|---------|-------|------|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | 0.40 | 110.00 |
| 5 | Assisted consumers with their financing loans | 0.30 | 82.50 |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues. | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Claim reconciliations | 18.00 | 4,350.00 |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | | |
| 11 | Record management for records not seized by FBI. Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | 4.00 | 1,100.00 |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |

Page 1 of 2

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | Hours | Fees |
|------|---------|-------|------|
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | | |
| 34 | Travel at 50% | | |
| | | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 73.50 | 20,212.50 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National Lampoon | 2.20 | 605.00 |
| | | ---------- | ---------- |
| | Totals | 98.40 | 26,460.00 |
| | Average | | |

## Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Wednesday, April 02, 2014 | Imperial Credit | 4 | Klein | | 0.20 | $275.00 | $55.00 |
| Sunday, April 27, 2014 | Imperial Credit | 4 | Klein | | 0.20 | $275.00 | $55.00 |
| Wednesday, April 09, 2014 | Consumer loan | 5 | Klein | | 0.30 | $275.00 | $82.50 |
| Wednesday, April 02, 2014 | Claims | 8.7 | Klein | | 2.20 | $275.00 | $605.00 |
| Thursday, April 03, 2014 | Claims | 8.7 | Klein | | 1.00 | $275.00 | $275.00 |
| Thursday, April 03, 2014 | Claims | 8.7 | Klein | | 1.50 | $275.00 | $412.50 |
| Thursday, April 03, 2014 | Claims | 8.7 | Klein | | 3.20 | $275.00 | $880.00 |
| Friday, April 04, 2014 | Claims | 8.7 | Klein | | 3.00 | $275.00 | $825.00 |
| Friday, April 04, 2014 | Claims | 8.7 | Klein | | 2.10 | $275.00 | $577.50 |
| Monday, April 07, 2014 | Claims | 8.7 | Trivisonno | | 0.50 | $150.00 | $75.00 |
| Tuesday, April 08, 2014 | Claims | 8.7 | Klein | | 0.20 | $275.00 | $55.00 |
| Tuesday, April 08, 2014 | Claims | 8.7 | Trivisonno | | 0.30 | $150.00 | $45.00 |
| Tuesday, April 08, 2014 | Claims | 8.7 | Trivisonno | | 0.50 | $150.00 | $75.00 |
| Wednesday, April 09, 2014 | Claims | 8.7 | Trivisonno | | 3.50 | $150.00 | $525.00 |
| Thursday, April 10, 2014 | fraudulent conveyance | 19 | Klein | | 0.20 | $275.00 | $55.00 |
| Thursday, April 10, 2014 | fraudulent conveyance | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Monday, April 14, 2014 | fraudulent conveyance | 19 | Klein | | 1.00 | $275.00 | $275.00 |
| Monday, April 14, 2014 | fraudulent conveyance | 19 | Klein | | 0.50 | $275.00 | $137.50 |
| Thursday, April 17, 2014 | fraudulent conveyance | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Sunday, April 27, 2014 | fraudulent conveyance | 19 | Klein | | 1.50 | $275.00 | $412.50 |
| Monday, April 28, 2014 | fraudulent conveyance | 19 | Klein | | 0.20 | $275.00 | $55.00 |
| Wednesday, April 02, 2014 | National Lampoon | 105 | Klein | | 2.00 | $275.00 | $550.00 |
| Sunday, April 27, 2014 | National lampoon | 105 | Klein | | 0.20 | $275.00 | $55.00 |
| | | | | | 24.90 | | 6,247.50 |

**Howard L. Klein**
**Detailed Time Entries - FAIR FINANCE**
**Exhibit B**

| Date | Project | Grouping | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Monday, April 07, 2014 | Fortress | 102 | Klein | | 2.80 | $275.00 | $770.00 |
| Monday, April 07, 2014 | Fortress | 102 | Klein | | 0.70 | $275.00 | $192.50 |
| Tuesday, April 08, 2014 | Fortress | 102 | Klein | | 4.10 | $275.00 | $1,127.50 |
| Tuesday, April 08, 2014 | Fortress | 102 | Klein | | 3.50 | $275.00 | $962.50 |
| Wednesday, April 09, 2014 | Fortress | 102 | Klein | | 3.20 | $275.00 | $880.00 |
| Wednesday, April 09, 2014 | Fortress | 102 | Klein | | 2.50 | $275.00 | $687.50 |
| Thursday, April 10, 2014 | Fortress | 102 | Klein | | 0.80 | $275.00 | $220.00 |
| Thursday, April 10, 2014 | Fortress | 102 | Klein | | 3.00 | $275.00 | $825.00 |
| Thursday, April 10, 2014 | Fortress | 102 | Klein | | 2.70 | $275.00 | $742.50 |
| Thursday, April 10, 2014 | Fortress | 102 | Klein | | 2.60 | $275.00 | $715.00 |
| Friday, April 11, 2014 | Fortress | 102 | Klein | | 5.80 | $275.00 | $1,595.00 |
| Monday, April 14, 2014 | Fortress | 102 | Klein | | 1.70 | $275.00 | $467.50 |
| Tuesday, April 15, 2014 | Fortress | 102 | Klein | | 4.20 | $275.00 | $1,155.00 |
| Tuesday, April 15, 2014 | Fortress | 102 | Klein | | 2.50 | $275.00 | $687.50 |
| Wednesday, April 16, 2014 | Fortress | 102 | Klein | | 4.00 | $275.00 | $1,100.00 |
| Wednesday, April 16, 2014 | Fortress | 102 | Klein | | 2.20 | $275.00 | $605.00 |
| Wednesday, April 16, 2014 | Fortress | 102 | Klein | | 2.00 | $275.00 | $550.00 |
| Thursday, April 17, 2014 | Fortress | 102 | Klein | | 0.80 | $275.00 | $220.00 |
| Thursday, April 17, 2014 | Fortress | 102 | Klein | | 2.50 | $275.00 | $687.50 |
| Thursday, April 17, 2014 | Fortress | 102 | Klein | | 2.90 | $275.00 | $797.50 |
| Monday, April 21, 2014 | Fortress | 102 | Klein | | 3.70 | $275.00 | $1,017.50 |
| Thursday, April 24, 2014 | Fortress | 102 | Klein | | 2.20 | $275.00 | $605.00 |
| Thursday, April 24, 2014 | Fortress | 102 | Klein | | 1.50 | $275.00 | $412.50 |
| Sunday, April 27, 2014 | Fortress | 102 | Klein | | 1.60 | $275.00 | $440.00 |
| Monday, April 28, 2014 | Fortress | 102 | Klein | | 6.70 | $275.00 | $1,842.50 |
| Tuesday, April 29, 2014 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| Tuesday, April 29, 2014 | Fortress | 102 | Klein | | 1.40 | $275.00 | $385.00 |
| Tuesday, April 29, 2014 | Fortress | 102 | Klein | | 0.70 | $275.00 | $192.50 |
| Tuesday, April 29, 2014 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| | | | | | 73.50 | | $20,212.50 |

Page 2 of 3

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
| | | | | Grand Total | 98.40 | | 26,460.00 |
| | | | | | | | $268.90 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 68 of 97



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

*Payment Terms:* Net 15 Days
*Skoda Minotti Tax ID No.:*
*Invoice No.*     227897
*Date*            06/03/2014
*Client No.*      07423.003

*For Professional Services Rendered in connection with the following:*

| | | |
|---|---|---|
| May, 2014 fees for services as outlined in the attached. | $ | 10,285.00 |
| Current Amount Due | | 10,285.00 |
| Prior Balance | | 74,739.55 |
| Total Amount Due | $ | 85,024.55 |

REMITTANCE FORM

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company          CLIENT NUMBER: 07423.003          INVOICE NUMBER: 227897

DISCOVER_____          MASTER CARD_____          VISA_____

NAME ON CREDIT CARD_____

CREDIT CARD NUMBER_____                    EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____          AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland | 6685 Beta Drive.  Mayfield Village, Ohio 44143 | Phone: (440) 449-6800 | Fax: (440) 646-1615
Akron | 3320 West Market Street Suite 300.  Fairlawn, Ohio 44333 | Phone: (330) 668-1100 | Fax: (440) 646-1615
Tampa | 201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602 | Phone: (813) 288-8826 | Fax: (813) 288-8836
www.skodaminotti.com

| Code | Project | Hours | Fees |
|------|---------|-------|------|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | 0.20 | $55.00 |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Claim reconciliations | 32.10 | $8,827.50 |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | 0.20 | $55.00 |
| 11 | Record management for records not seized by FBI. Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | 0.80 | $220.00 |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | | |
| 34 | Travel at 50% | | |
| | | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 3.80 | $1,045.00 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National Lampoon | 0.3 | $82.50 |
| | | ---------- | ---------- |
| | Totals | 37.40 | $10,285.00 |
| | Average | | |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 70 of 97

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Thursday, May 01, 2014 | National Lampoon | 105 | Klein | | 0.30 | $275.00 | $82.50 |
| Thursday, May 01, 2014 | Claims | 8.7 | Klein | | 1.90 | $275.00 | $522.50 |
| Friday, May 02, 2014 | Claims | 8.7 | Klein | | 4.60 | $275.00 | $1,265.00 |
| Friday, May 02, 2014 | Claims | 8.7 | Klein | | 1.40 | $275.00 | $385.00 |
| Monday, May 05, 2014 | Claims | 8.7 | Klein | | 1.70 | $275.00 | $467.50 |
| Tuesday, May 06, 2014 | Claims | 8.7 | Klein | | 2.10 | $275.00 | $577.50 |
| Wednesday, May 07, 2014 | Claims | 8.7 | Klein | | 1.60 | $275.00 | $440.00 |
| Thursday, May 08, 2014 | Claims | 8.7 | Klein | | 1.50 | $275.00 | $412.50 |
| Friday, May 09, 2014 | Duvera | 102 | Klein | | 0.20 | $275.00 | $55.00 |
| Friday, May 09, 2014 | Claims | 8.7 | Klein | | 1.50 | $275.00 | $412.50 |
| Monday, May 12, 2014 | Claims | 8.7 | Klein | | 2.50 | $275.00 | $687.50 |
| Tuesday, May 13, 2014 | Claims | 8.7 | Klein | | 1.70 | $275.00 | $467.50 |
| Wednesday, May 14, 2014 | Claims | 8.7 | Klein | | 1.30 | $275.00 | $357.50 |
| Thursday, May 15, 2014 | Claims | 8.7 | Klein | | 2.60 | $275.00 | $715.00 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 71 of 97

## Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
## Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Thursday, May 15, 2014 | Fraudulent Conv | 19 | Klein | | 0.80 | $275.00 | $220.00 |
| Monday, May 19, 2014 | Claims | 8.7 | Klein | | 3.90 | $275.00 | $1,072.50 |
| Thursday, May 22, 2014 | Claims | 8.7 | Klein | | 1.60 | $275.00 | $440.00 |
| Tuesday, May 27, 2014 | Claims | 8.7 | Klein | | 1.50 | $275.00 | $412.50 |
| Tuesday, May 27, 2014 | Claims | 8.7 | Klein | | 0.20 | $275.00 | $55.00 |
| Wednesday, May 28, 2014 | Claims | 8.7 | Klein | | 0.50 | $275.00 | $137.50 |
| Wednesday, May 28, 2014 | Imperial Credit | 4 | Klein | | 0.20 | $275.00 | $55.00 |
| | | | | Total | 33.60 | | $9,240.00 |

## Howard L. Klein
### Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Wednesday, May 14, 2014 | Fortress | 102 | Klein | | 0.50 | $275.00 | $137.50 |
| Thursday, May 15, 2014 | Fortress | 102 | Klein | | 0.50 | $275.00 | $137.50 |
| Thursday, May 22, 2014 | Fortress | 102 | Klein | | 0.30 | $275.00 | $82.50 |
| Thursday, May 22, 2014 | Fortress | 102 | Klein | | 0.30 | $275.00 | $82.50 |
| Thursday, May 22, 2014 | Fortress | 102 | Saari | | 0.30 | $275.00 | $82.50 |
| Tuesday, May 27, 2014 | Fortress | 102 | Klein | | 0.70 | $275.00 | $192.50 |
| Thursday, May 29, 2014 | Fortress | 102 | Klein | | 0.40 | $275.00 | $110.00 |
| Thursday, May 29, 2014 | Fortress | 102 | Klein | | 0.80 | $275.00 | $220.00 |
| | | | | Total | 3.80 | | $1,045.00 |

10-50494-jps   Doc 1527   FILED 09/30/14   ENTERED 09/30/14 13:09:24   Page 73 of 97

# Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
|  |  |  |  |  |  |  |  |
|  |  |  |  | Grand Total | 37.40 |  | $10,285.00 |
|  |  |  |  |  |  |  | $275.00 |



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

*Payment Terms:* Net 15 Days
*Skoda Minotti Tax ID No.:* ████████
*Invoice No.*     229216
*Date*            07/22/2014
*Client No.*      07423.003

*For Professional Services Rendered in connection with the following:*

June, 2014 fees for services as outlined in the attached.                    $     5,812.50

Current Amount Due                5,812.50

Prior Balance                63,856.55

Total Amount Due        $    69,669.05

---

**REMITTANCE FORM**

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company     CLIENT NUMBER: 07423.003     INVOICE NUMBER: 229216

DISCOVER_____    MASTER CARD_____    VISA_____

NAME ON CREDIT CARD_____

CREDIT CARD NUMBER_____    EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____    AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland | 6685 Beta Drive, Mayfield Village, Ohio 44143 | Phone: (440) 449-6800 | Fax: (440) 646-1615
Akron | 3320 West Market Street Suite 300, Fairlawn, Ohio 44333 | Phone: (330) 668-1100 | Fax: (440) 646-1615
Tampa | 201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602 | Phone: (813) 288-8826 | Fax: (813) 288-8836
www.skodaminotti.com

| Code | Project | Hours | Fees |
|------|---------|-------|------|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | | |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Claim reconciliations | 0.30 | 82.50 |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | | |
| 11 | Record management for records not seized by FBI. Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period of 2/2010 through 12/2011 | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | 13.00 | 3,575.00 |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | | |
| 34 | Travel at 50% | | |
| | | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 5.80 | 1,220.00 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National lampoon | 3.4 | 935 |
| | | ---------- | ---------- |
| | **Totals** | **22.50** | **5,812.50** |
| | Average | | 258.33 |

10-50494-jps   Doc 1527   FILED 09/30/14   ENTERED 09/30/14 13:09:24   Page 76 of 97

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|---|
| Monday, June 02, 2014 | 2014 | Jun-14 | Claims reconciliation | 8,7 | Klein | | 0.30 | $275.00 | $82.50 |
| Tuesday, June 10, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.50 | $275.00 | $137.50 |
| Wednesday, June 11, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.60 | $275.00 | $165.00 |
| Wednesday, June 11, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.20 | $275.00 | $55.00 |
| Wednesday, June 11, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 1.50 | $275.00 | $412.50 |
| Wednesday, June 11, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Thursday, June 12, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 1.10 | $275.00 | $302.50 |
| Friday, June 13, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.80 | $275.00 | $220.00 |
| Monday, June 16, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.90 | $275.00 | $247.50 |
| Monday, June 16, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Monday, June 16, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.20 | $275.00 | $55.00 |
| Thursday, June 19, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.50 | $275.00 | $137.50 |
| Thursday, June 19, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 1.10 | $275.00 | $302.50 |
| Friday, June 20, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 1.10 | $275.00 | $302.50 |
| Friday, June 20, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Monday, June 23, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.50 | $275.00 | $137.50 |
| Monday, June 23, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.90 | $275.00 | $247.50 |
| Monday, June 23, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.20 | $275.00 | $55.00 |
| Monday, June 23, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.30 | $275.00 | $82.50 |
| Monday, June 23, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 1.20 | $275.00 | $330.00 |
| Tuesday, June 24, 2014 | 2014 | Jun-14 | Fraudulent Conveyances | 19 | Klein | | 0.50 | $275.00 | $137.50 |
| Thursday, June 05, 2014 | 2014 | Jun-14 | National Lampoon | 105 | Klein | | 0.10 | $275.00 | $27.50 |

10-50494-jps   Doc 1527   FILED 09/30/14   ENTERED 09/30/14 13:09:24   Page 77 of 97

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, June 05, 2014 | 2014 | Jun-14 | National Lampoon | 105 | Klein | | 0.20 | $275.00 | $55.00 |
| Thursday, June 05, 2014 | 2014 | Jun-14 | National Lampoon | 105 | Klein | | 0.10 | $275.00 | $27.50 |
| Friday, June 13, 2014 | 2014 | Jun-14 | National Lampoon | 105 | Klein | | 0.50 | $275.00 | $137.50 |
| Monday, June 16, 2014 | 2014 | Jun-14 | National Lampoon | 105 | Klein | | 1.80 | $275.00 | $495.00 |
| Monday, June 16, 2014 | 2014 | Jun-14 | National Lampoon | 105 | Klein | | 0.30 | $275.00 | $82.50 |
| Friday, June 20, 2014 | 2014 | Jun-14 | National Lampoon | 105 | Klein | | 0.20 | $275.00 | $55.00 |
| Monday, June 23, 2014 | 2014 | Jun-14 | National Lampoon | 105 | Klein | | 0.20 | $275.00 | $55.00 |
| | | | | | | | 16.70 | | 4,592.50 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 78 of 97

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
| Monday, June 02, 2014 | 2014 | Jun-14 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| Monday, June 02, 2014 | 2014 | Jun-14 | Fortress | 102 | Klein | | 0.20 | $275.00 | $55.00 |
| Monday, June 02, 2014 | 2014 | Jun-14 | Fortress | 102 | Klein | | 0.30 | $275.00 | $82.50 |
| Monday, June 02, 2014 | 2014 | Jun-14 | Fortress | 102 | Trivisonno | | 3.00 | $150.00 | $450.00 |
| Monday, June 16, 2014 | 2014 | Jun-14 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| Monday, June 23, 2014 | 2014 | Jun-14 | Fortress | 102 | Klein | | 0.50 | $275.00 | $137.50 |
| Tuesday, June 24, 2014 | 2014 | Jun-14 | Fortress | 102 | Klein | | 0.60 | $275.00 | $165.00 |
| | | | | | | | 5.80 | | 1,220.00 |

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Year | Month | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|------|-------|---------|-----------|-------|-------------|-------|--------------|------|
|      |      |       |         |           |       | Grand Total | 22.50 |              | 5,812.50 |

$258.33

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 80 of 97



**SKODA MINOTTI**
CPAs, BUSINESS & FINANCIAL ADVISORS

Delivering on the Promise.

Baker & Hostetler, LLP - Fair Finance Company
3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

*Payment Terms:* Net 15 Days
*Skoda Minotti Tax ID No.:* ▮▮▮▮
*Invoice No.*     230516
*Date*          07/31/2014
*Client No.*     07423.003

*For Professional Services Rendered in connection with the following:*

| | | |
|---|---|---|
| July, 2014 fees for services as outlined in the attached. | $ | 11,224.50 |
| Expenses | | 12.00 |
| Current Amount Due | | 11,236.50 |
| Prior Balance | | 69,669.05 |
| Total Amount Due | $ | 80,905.55 |

**REMITTANCE FORM**

CLIENT NAME : Baker & Hostetler, LLP - Fair Finance Company          CLIENT NUMBER: 07423.003                          INVOICE NUMBER: 230516

DISCOVER_____          MASTER CARD_____          VISA_____

NAME ON CREDIT CARD_____

CREDIT CARD NUMBER_____ EXPIRATION DATE_____

SIGNATURE_____

CHECK NUMBER_____          AMOUNT PAID_____

Past due accounts will be charged a late payment fee of 1% per month (12% annually)

Cleveland  |  6685 Beta Drive,  Mayfield Village, Ohio 44143  |  Phone: (440) 449-6800  |  Fax: (440) 646-1615
Akron  | 3320 West Market Street Suite 300,  Fairlawn, Ohio  44333  |  Phone: (330) 668-1100  |  Fax: (440) 646-1615
Tampa  |  201 E. Kennedy Blvd., Suite 1500, Tampa, Florida 33602  |  Phone: (813) 288-8826 | Fax: (813) 288-8836
www.skodaminotti.com

| Code | Project | Hours | Fees |
|------|---------|-------|------|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | 0.20 | 57.00 |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10.  Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | | |
| 8 | Analysis of pre-petition and post-petition creditors | 0.40 | 114.00 |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Claim reconciliations | 4.20 | 1,197.00 |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | 0.80 | 228.00 |
| 11 | Record management for records not seized by FBI.  Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period | 1.50 | 427.50 |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | 7.80 | 2,223.00 |
| 19 | Analysis of fraudulent transfers | | |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | | |
| 34 | Travel  at 50% | | |
| | | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | 15.40 | 4,389.00 |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National Lampoon | 9 | 2589 |
| | | | |
| | **Totals** | **39.30** | **11,224.50** |
| | Average | | |

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Wednesday, July 30, 2014 | Imperial Credit | 4 | H Klein | | 0.20 | $285.00 | $57.00 |
| Friday, July 11, 2014 | Creditors | 8 | H Klein | | 0.40 | $285.00 | $114.00 |
| Wednesday, July 09, 2014 | Claims reconciliation | 8.7 | H Klein | | 0.10 | $285.00 | $28.50 |
| Friday, July 11, 2014 | Claims reconciliation | 8.7 | H Klein | | 0.50 | $285.00 | $142.50 |
| Thursday, July 24, 2014 | Claims reconciliation | 8.7 | H Klein | | 0.80 | $285.00 | $228.00 |
| Thursday, July 24, 2014 | Claims reconciliation | 8.7 | H Klein | | 2.60 | $285.00 | $741.00 |
| Wednesday, July 30, 2014 | Claims reconciliation | 8.7 | H Klein | | 0.20 | $285.00 | $57.00 |
| Wednesday, July 09, 2014 | Duvera | 10 | H Klein | | 0.30 | $285.00 | $85.50 |
| Wednesday, July 30, 2014 | Duvera | 10 | H Klein | | 0.50 | $285.00 | $142.50 |
| Monday, July 21, 2014 | Trustee accounting | 13 | H Klein | | 0.40 | $285.00 | $114.00 |
| Monday, July 21, 2014 | Trustee accounting | 13 | H Klein | | 0.40 | $285.00 | $114.00 |
| Monday, July 21, 2014 | Trustee accounting | 13 | H Klein | | 0.20 | $285.00 | $57.00 |
| Tuesday, July 22, 2014 | Trustee accounting | 13 | H Klein | | 0.50 | $285.00 | $142.50 |
| Monday, July 07, 2014 | Fraudulent Transfers | 19 | H Klein | | 2.10 | $285.00 | $598.50 |
| Monday, July 07, 2014 | Fraudulent Transfers | 19 | H Klein | | 0.30 | $285.00 | $85.50 |
| Tuesday, July 08, 2014 | Fraudulent Transfers | 19 | H Klein | | 0.80 | $285.00 | $228.00 |
| Monday, July 21, 2014 | Fraudulent transfers | 19 | H Klein | | 1.40 | $285.00 | $399.00 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 83 of 97

## Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
## Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Tuesday, July 22, 2014 | Fraudulent transfers | 19 | H Klein | | 2.10 | $285.00 | $598.50 |
| Wednesday, July 30, 2014 | Fraudulent transfers | 19 | H Klein | | 1.10 | $285.00 | $313.50 |
| Wednesday, July 09, 2014 | National Lampoon | 105 | H Klein | | 0.60 | $285.00 | $171.00 |
| Wednesday, July 09, 2014 | National Lampoon | 105 | H Klein | | 2.10 | $285.00 | $598.50 |
| Wednesday, July 09, 2014 | National Lampoon | 105 | H Klein | | 2.00 | $285.00 | $570.00 |
| Thursday, July 10, 2014 | National Lampoon | 105 | H Klein | | 3.20 | $285.00 | $912.00 |
| Thursday, July 10, 2014 | National Lampoon | 105 | H Klein | | 0.30 | $285.00 | $85.50 |
| Thursday, July 10, 2014 | National Lampoon | 105 | J Forbes | | 0.30 | $365.00 | $109.50 |
| Friday, July 11, 2014 | National Lampoon | 105 | H Klein | | 0.50 | $285.00 | $142.50 |
| | | | | | 23.90 | | $6,835.50 |

### Howard L. Klein
### Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|
| Wednesday, July 09, 2014 | Fortress | 102 | H Klein | | 0.20 | $285.00 | $57.00 |
| Tuesday, July 15, 2014 | Fortress | 102 | H Klein | | 2.50 | $285.00 | $712.50 |
| Wednesday, July 16, 2014 | Fortress | 102 | H Klein | | 1.50 | $285.00 | $427.50 |
| Wednesday, July 16, 2014 | Fortress | 102 | H Klein | | 1.70 | $285.00 | $484.50 |
| Thursday, July 17, 2014 | Fortress | 102 | H Klein | | 9.00 | $285.00 | $2,565.00 |
| Monday, July 21, 2014 | Fortress | 102 | H Klein | | 0.50 | $285.00 | $142.50 |
| | | | | | ---------- | | ------------ |
| | | | | | 15.40 | | $4,389.00 |

Page 3 of 4

Howard L. Klein
Detailed Time Entries - FAIR FINANCE
Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
| | | | | Grand Total | 39.30 | $285.61 | $11,224.50 |

Howard L. Klein Co.
Detail of Expenses
Exhibit C

| Date | Code | Description of Expenses | Amount |
|---|---|---|---|
| 7/17/2014 | Parking | Parking for Brauser deposition. | $12.00 |
| | | | |
| | | | |
| | | | |
| | | Total | $12.00 |

10-50494-jps    Doc 1527    FILED 09/30/14    ENTERED 09/30/14 13:09:24    Page 87 of 97



# SKODA MINOTTI
### CPAs, BUSINESS & FINANCIAL ADVISORS

*Delivering on the Promise.*

Baker & Hostetler, LLP - Fair Finance Company
Mr. Brian Bash
3200 National City Center
1900 East 9th Street
Cleveland, OH  44114-3485

| | |
|---|---|
| *Payment Terms:* | Net 15 Days |
| *Skoda Minotti Tax ID No.:* | 3▮▮▮▮▮ |
| *Invoice No.* | CP00452 |
| *Date* | 09/18/2014 |
| *Client No.* | 07423003 |

*For Professional Services Rendered in connection with the following:*

August 2014 fees for services as outlined in attached.

| | | |
|---|---|---:|
| | $ | 3,762.00 |
| Current Amount Due | | 3,762.00 |
| Prior Balance | | 59,035.95 |
| Total Amount Due | $ | 62,797.95 |

---

**REMITTANCE FORM**

| | | |
|---|---|---|
| **CLIENT NAME: Fair Finance Company** | **CLIENT NUMBER: 07423003** | **INVOICE NUMBER: CP00452** |

| **DISCOVER** _____ | **MASTER CARD** _____ | **VISA** _____ |
|---|---|---|

**NAME ON CREDIT CARD** _____

**CREDIT CARD NUMBER** _____    **EXPIRATION DATE** _____

**SIGNATURE** _____

**CHECK NUMBER** _____    **AMOUNT PAID** _____

---

**Past due accounts will be charged a late payment fee of 1% per month (12% annually)**

Cleveland | 6685 Beta Drive, Mayfield Village, Ohio 44143 | Phone: (440) 446-6800 | Fax: (440) 646-1615
Akron | 3320 West Market Street Suite 300, Fairlawn, Ohio 44333 | Phone: (330) 668-1100 | Fax: (440) 646-1615
Tampa | 201 E. Kennedy Blvd. Suite 1600, Tampa, Florida 33602 | Phone: (813) 289-8626 | Fax: (813) 288-8836
www.skodaminotti.com

Howard Klein Co.
Summary By Project
Exhibit A

| Code | Project | Hours | Fees |
|------|---------|-------|------|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMCS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | | |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10.  Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues. | | |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.7 | Claim reconciliations | | |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera | 5.90 | 1,681.50 |
| 11 | Record management for records not seized by FBI.  Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | | |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | 6.10 | 1,738.50 |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | | |
| 33 | Prepared fee application. | | |
| 34 | Travel  at 50% | | |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | | |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National Lampoon | 1.2 | 342 |
| | Totals | 13.20 | 3,762.00 |

Average

# Howard L. Klein
## Detailed Time Entries - FAIR FINANCE
### Exhibit B

| Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|------|---------|-----------|-------|-------------|-------|--------------|------|
| Wednesday, August 06, 2014 | Duvera | 10 | H Klein | | 1.50 | $285.00 | $427.50 |
| Thursday, August 07, 2014 | Duvera | 10 | H Klein | | 2.10 | $285.00 | $598.50 |
| Friday, August 08, 2014 | Duvera | 10 | H Klein | | 0.30 | $285.00 | $85.50 |
| Friday, August 08, 2014 | Duvera | 10 | H Klein | | 0.80 | $285.00 | $228.00 |
| Thursday, August 14, 2014 | National Lampoon | 105 | H Klein | | 1.20 | $285.00 | $342.00 |
| Wednesday, August 20, 2014 | Fraudulent transfers | 19 | H Klein | | 1.20 | $285.00 | $342.00 |
| Tuesday, August 26, 2014 | Duvera | 10 | H Klein | | 0.50 | $285.00 | $142.50 |
| Wednesday, August 27, 2014 | Fraudulent transfers | 19 | H Klein | | 2.10 | $285.00 | $598.50 |
| Wednesday, August 27, 2014 | Fraudulent transfers | 19 | H Klein | | 0.60 | $285.00 | $171.00 |
| Thursday, August 28, 2014 | Fraudulent transfers | 19 | H Klein | | 0.20 | $285.00 | $57.00 |
| Thursday, August 28, 2014 | Fraudulent transfers | 19 | H Klein | | 0.20 | $285.00 | $57.00 |
| Thursday, August 28, 2014 | Duvera | 10 | H Klein | | 0.50 | $285.00 | $142.50 |
| Thursday, August 28, 2014 | Fraudulent transfers | 19 | H Klein | | 1.80 | $285.00 | $513.00 |
| Thursday, August 28, 2014 | Duvera | 10 | H Klein | | 0.20 | $285.00 | $57.00 |
| | | | | Grand Total | 13.20 | $285.00 | 3,762.00 |

Page 1 of 1

| Projects / sub-projects | (blank) Sum of Hours | Sum of Fees |
|---|---|---|
| **10** | **5.90** | **1,681.50** |
| Duvera | 5.90 | 1,681.50 |
| **19** | **6.10** | **1,738.50** |
| Fraudulent transfers | 6.10 | 1,738.50 |
| **105** | **1.20** | **342.00** |
| Natioanl Lampoon | 1.20 | 342.00 |
| **Grand Total** | **13.20** | **3,762.00** |

# **EXHIBIT C**

DESCRIPTION OF EXPENSES INCURRED BY SKODA MINOTTI

FAIR FINANCE COMPANY

SKODA MINOTTI
SUMMARY OF EXPENSES INCURRED
FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH AND INCLUDING AUGUST 31, 2014

| EXPENSE | COST | MULTIPLIER | TOTAL EXPENSE |
|---------|------|------------|---------------|
| Postage | $89.63 | n/a | $89.63 |
| Parking | $15.75 | n/a | $27.75 |
| Car-Mileage | $0.565 per mile | 70 miles | $39.55 |
| **TOTAL** | | | **$156.93** |

## CERTIFICATE OF SERVICE

A copy of the foregoing has been served via ECF or regular, U.S. Mail, on September 30, 2014, on the attached service list.


*/s/ Alexis C. Osburn*
Alexis C. Osburn

*Counsel for the Trustee*

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive e-mail notice/service for this case.

- Richard M Bain    bain@buckleyking.com, krupa@buckleyking.com
- Stephen M Bales    sbales@zieglermetzger.com, dmalloy@zieglermetzger.com
- Brian A Bash    bashtrustee@bakerlaw.com, bbash@ecf.epiqsystems.com
- Brian A Bash    BBash@bakerlaw.com
- John E. Bator    jbator@batorlaw.com, sbator@batorlaw.com
- Kathryn A. Belfance    kb@rlbllp.com
- John B. Blanton    jblanton@bakerlaw.com
- Kelly Burgan    kburgan@bakerlaw.com
- Patrick W. Carothers    pcarothers@thorpreed.com,
  dtomko@thorpreed.com;ghauswirth@thorpreed.com;rhotaling@thorpreed.com;jshannon@thorpreed.com
- Anthony J. Cespedes    ajc1253@yahoo.com
- Michael L. Cioffi    cioffi@blankrome.com
- LeGrand L Clark    legrand.clark@atg.in.gov, stephanie.patrick@atg.in.gov
- Deborah A. Coleman    dacoleman@hahnlaw.com,
  hlpcr@hahnlaw.com;mcsoulsby@hahnlaw.com;cmbeitel@hahnlaw.com
- Anthony J DeGirolamo    ajdlaw@sbcglobal.net
- Daniel A DeMarco    dademarco@hahnlaw.com, hlpcr@hahnlaw.com;cmbeitel@hahnlaw.com
- Rocco I. Debitetto    ridebitetto@hahnlaw.com, hlpcr@hahnlaw.com
- Duriya Dhinojwala    dhinojwala@ccj.com, duriya1@hotmail.com
- Michelle L. DiBartolo    mdibartolo@ttmlaw.com, mldibartolo@gmail.com
- James M. Dickerson    jdickerson@bgdlegal.com, bmartin@bgdlegal.com;mthompson@bgdlegal.com
- Breaden M Douthett    bdouthett@bakerlaw.com, krossiter@bakerlaw.com;fairfinancedocket@bakerlaw.com
- J Douglas Drushal    ddrushal@ccj.com
- Charles R. Dyas    charles.dyas@btlaw.com
- Joseph Esmont    jesmont@bakerlaw.com, joe.esmont@gmail.com;fairfinancedocket@bakerlaw.com
- Gregory R Farkas    gfarkas@frantzward.com, dlbeatrice@frantzward.com
- Adam Lee Fletcher    afletcher@bakerlaw.com
- Dov Frankel    dfrankel@taftlaw.com, dwhite@taftlaw.com;docket@taftlaw.com
- Leon Friedberg    lfriedberg@cpmlaw.com, knocera@cpmlaw.com;squinn@cpmlaw.com
- Ronald P. Friedberg    rfriedberg@meyersroman.com, vvardon@meyersroman.com
- Marc P Gertz    mpgertz@goldman-rosen.com, kls@goldman-rosen.com;kstone_56@hotmail.com
- Harry W Greenfield    bankpleadings@bucklaw.com,
  young@buckleyking.com;toole@buckleyking.com;heberlein@buckleyking.com
- John J Guy    johnguy@neo.rr.com
- H Ritchey Hollenbaugh    hrh@cpmlaw.com, knocera@cpmlaw.com;slq@cpmlaw.com
- Joseph F. Hutchinson    jhutchinson@bakerlaw.com,
  smaxwell@bakerlaw.com;fairfinancedocket@bakerlaw.com
- Steven G Janik    steven.janik@janiklaw.com
- Cynthia A Jeffrey    ecfndoh@reimerlaw.com, RACJ.ecfndoh@yahoo.com
- Kenneth C Johnson    kjohnson@bricker.com, rdelsignore@bricker.com
- Nathaniel R. Jones    jones-n@blankrome.com
- Patrick J Keating    pkeating@bdblaw.com
- Scott J. Kelly    skelly@hahnlaw.com
- Suzana Krstevski Koch    skoch@brouse.com, tpalcic@brouse.com;rhaupt@brouse.com
- John F Kostelnik    jkostelnik@frantzward.com, dlbeatrice@frantzward.com
- David R. Krebs    dkrebs@hklawfirm.com, dadams@hklawfirm.com
- Stuart A. Laven    slaven@beneschlaw.com,
  docket@beneschlaw.com;mkrawczyk@beneschlaw.com;lbehra@beneschlaw.com
- James Michael Lawniczak    jlawniczak@calfee.com
- Trish D. Lazich    trish.lazich@ohioattorneygeneral.gov, angelique.seals@ohioattorneygeneral.gov
- Scott B. Lepene    scott.lepene@thompsonhine.com,
  docket@thompsonhine.com;betty.ribic@thompsonhine.com;marcia.burston@thompsonhine.com
- Jeffrey M Levinson    jml@jml-legal.com

- David A Looney    attorney@bright.net, davelooney1@gmail.com
- Thomas R Lucchesi    tlucchesi@bakerlaw.com
- Crystal L. Maluchnik    crystal.maluchnik@janiklaw.com
- Grant A Mason    gamason@millermast.com
- Matthew H Matheney    mmatheney@tddlaw.com, showard@tddlaw.com
- Shorain L. McGhee    shorain.mcghee@sbcglobal.net
- Warner Mendenhall    warnermendenhall@hotmail.com, bcyecfnotify@rushpost.com
- Tarek E. Mercho    tmercho@mercholegal.com
- David P. Meyer    dmeyer@dmlaws.com, docket@dmlaws.com
- David Polan Meyer    dmeyer@dmlaws.com
- Michael J Moran    moranecf@yahoo.com, moranecf@gmail.com
- David A Mucklow    davidamucklow@yahoo.com
- Steven J. Mulligan    stevenmulligan@cox.net
- Maritza S. Nelson    mnelson@bakerlaw.com
- Josephine S. Noble    josephine.noble@ogletreedeakins.com, jennifer.mcguigan@ogletreedeakins.com
- Alexis Courtney Osburn    aosburn@bakerlaw.com, fairfinancedocket@bakerlaw.com
- F. Anthony Paganelli    tpaganelli@taftlaw.com
- Mark A Phillips    mphillips@beneschlaw.com, docket@beneschlaw.com;lbehra@beneschlaw.com;cgreen@beneschlaw.com
- Kenneth G. Prabucki    kprabucki@bakerlaw.com
- Clinton E. Preslan    ndohbky@jbandr.com
- David F. Proano    dproano@bakerlaw.com, fairfinancedocket@bakerlaw.com
- Stephen J Pruneski    spruneski@rlbllp.com
- Timothy J Richards    trichards@frantzward.com, dlbeatrice@frantzward.com
- Mark Riemer    mriemer@goldman-rosen.com, andreag@goldman-rosen.com
- Tim Robinson    tim.robinson@dinsmore.com, lisa.geeding@dinsmore.com
- James E Rossow    jim@rubin-levin.net, susan@rubin-levin.net
- Matthew J. Samsa    msamsa@mcdonaldhopkins.com, docket@beneschlaw.com;cgreen@beneschlaw.com
- Rafael A Sanchez    rsanchez@bgdlegal.com, lcase@bgdlegal.com
- Richard V. Singleton    rsingleton@blankrome.com, kreda@blankrome.com;jhanner@blankrome.com
- Dale S Smith    dsmith@frantzward.com, dlbeatrice@frantzward.com
- Michael A. Steel    masteel@goldman-rosen.com, andreag@goldman-rosen.com;bstewart@goldman-rosen.com
- Rachel L. Steinlage    rsteinlage@meyersroman.com, jray@meyersroman.com
- Ray H Stoess    raystoess@600westmain.com
- Megan D. Stricker    mnovinc@davisyoung.com, gcampbell@davisyoung.com
- Timothy M. Sullivan    tim@tmslaw.net, alison@tmslaw.net;elaine@tmslaw.net;martin@tmslaw.net
- Jonathan D. Sundheimer    jsundheimer@btlaw.com
- Gregory D Swope    gswope@kwgd.com, mhelmick@kwgd.com
- David J. Theising    dtheising@harrisonmoberly.com
- Ronald N Towne    rtowne@neolaw.biz, awehener@neolaw.biz
- Vance P Truman    medinaatty@yahoo.com, medinaatty@gmail.com
- United States Trustee    (Registered address)@usdoj.gov
- Michael S Tucker    mtucker@ulmer.com
- Nancy A Valentine    navalentine@hahnlaw.com, hlpcr@hahnlaw.com;cmbeitel@hahnlaw.com
- Michael A. VanNiel    mvanniel@bakerlaw.com
- Thomas C Wagner    wagnert@tcwlawyers.com, wagnert@vwlawyers.com
- Wayne County Litigants    ddrushal@ccj.com
- Nicholas L. White    nwhite@bakerlaw.com, fairfinancedocket@bakerlaw.com
- Alicia Raina Whiting-Bozich    whiting-bozich@buckleyking.com, heberlein@buckleyking.com
- Robert M Whittington    robertwhittington0@gmail.com
- David E. Wright    dwright@kgrlaw.com, mem@kgrlaw.com
- Lenore Kleinman ust04    Lenore.Kleinman@usdoj.gov
- Maria D. Giannirakis ust06    maria.d.giannirakis@usdoj.gov

**Manual Notice List**

The following is the list of **parties** who are **not** on the list to receive e-mail notice/service for this case (who therefore require manual noticing/service).

Emily S. Donahue
Jackson Walker L.L.P.
901 Main Street, Suite 6000
Dallas, TX  75202

Eric W. Sleeper
Barton Barton & Plotkin LLP
420 Lexington Avenue
New York, NY  10170

Christine A. Arnold
6005 Twin Lakes Drive
Parma, OH  44219

Gary Sallee
11650 Olio Road, Suite 1000-333
Fishers, IN  46037

Charles R. Dyas, Jr.
Barnes & Thornburg LLP
41 S. High Street
Suite 3300
Columbus, OH 43215-6104

Robert Hanlon
Eileen Hanlon
P.O. Box 42
State Route 43
Mogadore, OH  44260

Leon Friedberg
Dennis J. Concilla
Carl A. Aveni
H. Ritchey Hollenbaugh
Carlile Patchen & Murphy LLP
366 Broad Street
Columbus, OH  43215

John McCauley, Esq.
J. Richard Kiefer, Esq.
Bingham McHale LLP
2700 Market Tower
10 West Market Street
Indianapolis, IN  46204

Robert Boote
Ballard Shahr LLP
919 North Market Street, 12th Floor
Wilmington, DE 19801-3034

Tobey Daluz
Ballard Spahr LLP
919 North Market Street, 12th Floor
Wilmington, DE 19801-3034

Leslie C Heilman
Ballard Spahr LLP
919 North Market Street, 12th Floor
Wilmington, DE 19801-3034

Jay Jaffe
Faegre Baker Daniels LLP
600 E. 96th Street, Suite 600
Indianapolis, IN  46240

Lenore Kleinman
Office of the United States Trustee
Howard M. Metzenbaum U.S. Courthouse
201 Superior Avenue East, Suite 441
Cleveland, Ohio 44114

Michael V. Demczyk
12370 Cleveland Avenue, NW
P.O. Box 867
Uniontown, OH  44685

Lothar Jung
12962 W. Linden Avenue
Parma, OH  44130-5817

Charles Boerner
1848 Ritchie Road
Stow, OH  44224

John J. Kuster
Benjamin R. Nagin
Sidley Austin LLP
787 Seventh Avenue
New York, NY  10019