# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

|  |  |
|---|---|
| In re: | ) |
|  | ) Case No.: 10-50494 |
| FAIR FINANCE COMPANY, | ) |
|  | ) Chapter 7 |
| Debtor. | ) |
|  | ) Judge Jessica E. Price Smith |
|  | ) |

**FOURTH FEE APPLICATION FOR ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JULY 1, 2016 THROUGH AND INCLUDING SEPTEMBER 30, 2017, FILED BY <u>SKODA MINOTTI AS CONSULTING AND TESTIFYING EXPERT FOR THE ESTATE</u>**

| | |
|---|---|
| Name of Applicant: | Skoda, Minotti, Certified Public Accountants, an Ohio Corporation ("Skoda Minotti") |
| Authorized to Provide Professional Services as: | Consulting and testifying expert for the estate of debtor Fair Finance Company ("Debtor") |
| Date of Retention: | September 10, 2013 |
| Period for Which Compensation and Reimbursement is Sought: | July 1, 2016 – September 30, 2017 |
| Amount of Compensation for Services Sought as Actual, Reasonable and Necessary: | $344,929.05 |
| Amount of Expenses Sought to be Reimbursed as Actual, Reasonable and Necessary: | $865.87 |
| Total Amount of Fees and Expenses Sought to be Reimbursed as Actual, Reasonable and Necessary: | $345,794.92 |

This application is: __x__ interim _____ final. If this is not the first application filed, please state the following for each other application:[1]

---

[1] As detailed below, Skoda Minotti replaced Howard L. Klein Co. as a consulting and testifying expert for the estate when Mr. Klein joined the Skoda Minotti firm in September 2013. This is Skoda Minotti's fourth interim fee application. The chart below provides information about fees and expenses requested in prior applications filed by Howard L. Klein Co. and Skoda Minotti.

| Date Filed | Period Covered | Requested Fees / Expenses | Approved Fees / Expenses & Date |
|---|---|---|---|
| August 10, 2011 | February 22, 2010 – December 31, 2010 | Fees: $298,156.25<br><br>Expenses: $11,200.63 | Fees: $298,156.25<br><br>Expenses: $11,200.63<br><br>Date: October 6, 2011 |
| October 30, 2012 | January 1, 2011 – September 30, 2012 | Fees: $575,600.00<br><br>Expenses: $7,639.15 | Fees: $575,600.00<br><br>Expenses: $7,639.15<br><br>Date: November 29, 2012 |
| October 23, 2013 | October 1, 2012 – August 31, 2013 | Fees: $184,462.50<br><br>Expenses: $371.70 | Fees: $184,462.50<br><br>Expenses: $371.70<br><br>Date: December 31, 2013 |
| September 30, 2014 | September 1, 2013 – August 31, 2014 | Fees: $298,941.75<br><br>Expenses: $156.93 | Fees: $298,941.75<br><br>Expenses: $156.93<br><br>Date: November 19, 2014 |
| September 24, 2015 | September 1, 2014 – August 31, 2015 | Fees: $67,284.20<br><br>Expenses: $78.80 | Fees: $67,284.20<br><br>Expenses: $78.80<br><br>Date: November 17, 2015 |
| September 28, 2016 | September 1, 2015 – June 30, 2016 | Fees: $54,860.20<br><br>Expenses: $24.15 | Fees: $54,860.20<br><br>Expenses: $24.15<br><br>Date: October 24, 2016 |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

In re:                                    )
                                          ) Case No.: 10-50494
FAIR FINANCE COMPANY,                     )
                                          ) Chapter 7
           Debtor.                        )
                                          ) Judge Jessica E. Price Smith

## FOURTH FEE APPLICATION FOR ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JULY 1, 2016 THROUGH AND INCLUDING SEPTEMBER 30, 2017, FILED BY SKODA MINOTTI AS CONSULTING AND TESTIFYING EXPERT FOR THE ESTATE

Skoda, Minotti, Certified Public Accountants, an Ohio Corporation ("**Skoda Minotti**") submits this Fourth Fee Application for Allowance of Interim Compensation and Reimbursement of Expenses for the Period July 1, 2016 through and including September 30, 2017 (the "**Application**") pursuant to 11 U.S.C. §§ 330 and 331. In support of this Application, Skoda Minotti states as follows:

### INTRODUCTION

1.     On February 8, 2010, creditor-investors filed a petition for involuntary bankruptcy against Fair Finance Company (the "**Debtor**").

2.     On March 2, 2010, the Court entered an order granting the relief sought by the petitioning creditor-investors *nunc pro tunc* as of February 24, 2010, and appointing Brian A. Bash (the "**Trustee**") as the duly-appointed trustee of the Debtor.

3.     As part of his duty to administer and liquidate the estate for the benefit of creditors, the Trustee has needed to conduct a thorough forensic examination of the Debtor's assets and liabilities and pursue litigation to recover assets. The Trustee's ongoing litigation includes, but is not limited to, the action captioned *Bash v. Textron Financial Corp., et al.*, Adversary Proceeding

No. 12-05101 in the United States Bankruptcy Court for the Northern District of Ohio (Honorable Arthur I. Harris) and Case No. 12-cv-00987 in the United States District Court for the Northern District of Ohio (Honorable Patricia A. Gaughan) (the "**Textron Litigation**").

4.      On March 23, 2010, this Court entered an order authorizing the Trustee to engage Howard L. Klein, the principal and sole shareholder of Howard L. Klein Co. ("**HLK**"), as a forensic accountant to the Debtor's estate. On November 2, 2010, the Trustee filed a supplemental application requesting court approval to expand the scope of HLK's retention to include services as an expert witness [Dkt. No. 301]. On February 28, 2011, this Court entered an order authorizing HLK to serve as an expert witness for the estate [Dkt. No. 341]. From March 23, 2010 through the end of August 2013, HLK provided forensic accounting services and consulting and testifying expert witness services to the estate, as described in the first, second and third interim fee applications filed by HLK with this Court [Dkt. Nos. 410, 1122 & 1343]. This Court approved each of HLK's three interim fee applications in full [Dkt. Nos. 475, 1144 & 1398].

5.      In September 2013, Mr. Klein left solo practice and became a partner at Skoda Minotti. On August 22, 2013, the Trustee filed an application for an order authorizing the employment and retention of Skoda Minotti to replace HLK as forensic accountant to the Trustee [Dkt. No. 1309]. This Court entered an order granting the Trustee's application in its entirety and authorizing the retention of Skoda Minotti to replace HLK as forensic accountant and consulting and testifying expert on September 10, 2013 [Dkt. No. 1313].

6.      On March 23, 2017, the Trustee filed a motion requesting court approval of the Trustee's interim, monthly payment of 80% of the fees and 100% of the out-of-pocket costs incurred by the experts retained by the Trustee, including those experts retained in the Textrong Litigation [Dkt. No. 2291]. This Court entered an order granting the Trustee's motion regarding

interim compensation of those experts, including Skoda Minotti, on April 14, 2017 (the "**Expert Compensation Order**") [Dkt. No. 2298].

**SUMMARY OF COMPENSATION AND EXPENSE
REIMBURSEMENT REQUESTED**

7.     Skoda Minotti files this Application seeking allowance for payment of services performed and expenses incurred during the period from July 1, 2016 through and including September 30, 2017 (the "**Application Period**").  The Application is subject to, *inter alia*, the Retention Order and the Expert Compensation Order.  Skoda Minotti did not receive a retainer in connection with its engagement as an expert for the Trustee.  It has received compensation for services rendered and expenses incurred prior to the Application Period as a result of this Court's approval of its first interim fee application [Dkt. No. 1613], second interim fee application [Dkt. No. 2069] and third interim fee application [Dkt. No. 2250].  Skoda Minotti also received interim compensation during the Application Period pursuant to the Expert Compensation Order.  A summary of the compensation and expense reimbursement requested and paid during the Application Period is as follows:

| Invoice date | Period Covered | Requested Fees | Fees paid | Requested Expenses | Expenses Paid |
|---|---|---|---|---|---|
| 10/17/2016 | July 1, 2016  - September 30, 2016 | $730.85 | $584.68 | n/a | n/a |
| 1/5/2017 | October 1, 2016 – December 31, 2016 | $19,935.10 | $15,948.08 | $273.90 | $273.90 |
| 4/17/2017 | January 1, 2017 - March 31, 2017 | $32,683.05 | $26,146.44 | $207.86 | $207.86 |
| 5/9/2017 | April 1, 2017 - April 30, 2017 | $41,603.20 | $33,282.56 | $171.20 | $171.20 |
| 6/7/2017 | May 1, 2017 - May 31, 2017 | $51,526.60 | $41,221.28 | n/a | n/a |
| 7/11/2017 | June 1, 2017 - June 30, 2017 | $64,829.65 | $51,863.72 | n/a | n/a |

| Invoice date | Period Covered | Requested Fees | Fees paid | Requested Expenses | Expenses Paid |
|---|---|---|---|---|---|
| 8/29/2017 | July 1, 2017 - July 31, 2017 | $31,140.50 | $24,912.50 | n/a | n/a |
| 9/5/2017 | August 1, 2017 - August 31, 2107 | $83,103.90 | $66,483.12 | $124.20 | $124.20 |
| 10/2/2017 | September 1, 2017 – September 30, 2017 | $19,376.20 | $15,500.86 | $88.71 | $88.71 |
| **Total** | | **$344,929.05** | **$275,943.24** | **$865.87** | **$865.87** |

8.     Exhibit A is a summary of invoices billed, amount paid and the 20% holdback amount during the Application Period.

9.     Skoda Minotti has received no promise of payment for professional services rendered in this case other than in accordance with the provisions of the Bankruptcy Code.

10.     Skoda Minotti kept daily time records detailing the services it performed and the time expended in connection with those services by project, as directed by the Guidelines for Compensation and Expense Reimbursement of Professionals, updated May 16, 2011 (the "**Guidelines**").

11.     The hourly billing rate of Skoda Minotti's professionals and the number of hours billed for services rendered by each professional during the Application Period is set forth in <u>Exhibit B</u>. Set forth in <u>Exhibit C</u> is a chronological listing of services provided by Skoda Minotti's professionals during the Application Period.

12.     To the best of Skoda Minotti's knowledge, it has complied with the monthly reporting requirements.

## SUMMARY OF SERVICES RENDERED

13.     A narrative summary of the project under which material and substantial services were performed by Skoda Minotti during the Application Period is set forth below.  A more detailed description of the services provided by Skoda Minotti appears in Exhibit C.  A summary of the individual projects performed by Skoda Minotti appears in Exhibit D.

14.     The Trustee retained Skoda Minotti, pursuant to the Retention Order, to provide forensic accounting services and to be used as a consulting and testifying expert in connection with the Trustee's ongoing litigation, including, but not limited to, the Textron Litigation.  The majority of the services provided by Skoda Minotti during the Application Period relate to (i) the preparation of Mr. Klein's expert report in the Textron Litigation, (ii) Mr. Klein's preparation for and attendance at his expert witness deposition in the Textron Litigation, and (iii) Mr. Klein's consulting services in connection with the Textron Litigation.  Other services provided by Mr. Klein during the Application Period include resolving issues related to the interim distribution from 2015, communications with the SEC and tracking collections on the outstanding consumer receivables being performed by Monterey Financial Services.  All services provided by Skoda Minotti, other than Mr. Klein, related to the Textron litigation.  A large portion of the services provided by Skoda Minotti during the Application Period were provided by Mr. Klein and related to the Textron litigation.

## ALLOWANCE OF COMPENSATION

15.     The allowance of interim compensation for services rendered and reimbursement of expenses in bankruptcy cases is expressly provided for in Section 331 of the Bankruptcy Code:

> Any professional person…may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered…as is provided under section 330 of this title.

11 U.S.C. § 331. Moreover, this Court authorized the filing of this Application in the Retention Order.

16.     With respect to the level of compensation, Section 330(a)(1) of the Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person "reasonable compensation for actual, necessary services rendered…." Section 330(a)(3)(A), in turn, provides:

> In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A). The clear Congressional intent and policy expressed in this statute is to provide for adequate compensation in order to continue to attract qualified and competent bankruptcy practitioners to bankruptcy cases.

17.     As shown by this Application and the supporting documents, Skoda Minotti, and Mr. Klein in particular, has utilized its institutional knowledge of the Debtor's bankruptcy case to efficiently and expeditiously assist the Trustee and his counsel with the ongoing Textron litigation. The compensation sought by Skoda Minotti for the services it is providing to the estate is appropriate given its level of expertise, and those services are necessary for the Trustee's forensic

examination of the Debtor's assets and liabilities, his pursuit of litigation to recover assets for the estate, and his administration of claims.

## REIMBURSEMENT OF EXPENSES

18.    Skoda Minotti incurred actual and necessary out-of-pocket expenses in connection with rendering professional services to the estate in the sums indicated in <u>Exhibit E</u>.    These expenses are comprised primarily of travel costs associated with attendance at meetings with the Trustee and his counsel and miscellaneous supplies.    Skoda Minotti respectfully requests full reimbursement for its out-of-pocket expenses.

## CONCLUSION

19.     No agreement or understanding exists between Skoda Minotti and any other person for the sharing of any compensation to be received for professional services rendered or to be rendered in connection with this case.

20.    Except as set forth in this Application, no prior application has been made in this or any other court for the relief requested in the Application for the Application Period.

**WHEREFORE**, Skoda Minotti respectfully requests that this Court enter an order:

a)    approving the allowance for compensation of professional services rendered to the estate from July 1, 2016 through and including September 30, 2017, in the total sum of $344,929.05;

b)    approving the reimbursement of Skoda Minotti's out-of-pocket expenses incurred in connection with the rendering of such professional services from July 1, 2016 through and including September 30, 2017, in the total sum of $865.87;

c)    authorizing and directing the estate to pay compensation to Skoda Minotti in the amount of **$68,985.81**, representing the total amount for professional services rendered by Skoda Minotti during the period of July 1, 2016 through and including September 30, 2017, *less* amounts that have been paid or are in the process of being paid by the estate as of the date of this Application (as described on page 4); and

d)  granting such other and further relief as this Court may deem just and proper.

Dated: November 28, 2017                Respectfully submitted,

                                        */s/ Howard L. Klein*
                                        Howard L. Klein, Partner
                                        Skoda, Minotti & Co., Certified Public
                                        Accountants, an Ohio corporation
                                        6685 Beta Drive
                                        Mayfield Village, Ohio 44143
                                        Telephone: 440.605.7142
                                        Email: hklein@skodaminotti.com

                                        Electronically filed on behalf of Skoda Minotti
                                        by,

                                        */s/ Kelly S. Burgan*
                                        Kelly S. Burgan (0073649)
                                        Baker & Hostetler LLP
                                        Key Tower
                                        127 Public Square, Suite 2000
                                        Cleveland, OH 44114
                                        Telephone: 216.621.0200
                                        Facsimile: 216.696.0740
                                        Email: kburgan@bakerlaw.com
                                        *Counsel for the Trustee*

# **EXHIBIT A**

SUMMARY OF INVOICES

Skoda Minotti
Summary of Invoices
Exhibit A

| Invoice date | Period Covered | | | Requested Fees | Fees paid | 20% Holdback | Requested Expenses | Expenses Paid |
|---|---|---|---|---|---|---|---|---|
| 10/17/2016 | 7/1/2016 | to | 9/30/216 | $730.85 | $584.68 | $146.17 | $0.00 | |
| 1/5/2017 | 10/1/2016 | to | 12/31/2016 | $19,935.10 | $15,948.08 | $3,987.02 | $273.90 | $273.90 |
| 4/17/2017 | 1/1/2017 | to | 3/31/2017 | $32,683.05 | $26,146.44 | $6,536.61 | $207.86 | $207.86 |
| 5/9/2017 | 4/1/2017 | to | 4/30/2017 | $41,603.20 | $33,282.56 | $8,320.64 | $171.20 | $171.20 |
| 6/7/2017 | 5/1/2017 | to | 5/31/2017 | $51,526.60 | $41,221.28 | $10,305.32 | | |
| 7/11/2017 | 6/1/2017 | to | 6/30/2017 | $64,829.65 | $51,863.72 | $12,965.93 | | |
| 8/29/2017 | 7/1/2017 | to | 7/31/2017 | $31,140.50 | $24,912.40 | $6,228.10 | | |
| 9/5/2017 | 8/1/2017 | to | 8/31/2017 | $83,103.90 | $66,483.22 | $16,620.68 | $124.20 | $124.20 |
| 10/2/2017 | 9/1/2017 | to | 9/30/2017 | $19,376.20 | $15,500.86 | $3,875.34 | $88.71 | $88.71 |
| | | | | | | | | |
| | | | | -------------- | -------------- | -------------- | -------------- | -------------- |
| | | | | $344,929.05 | $275,943.24 | $68,985.81 | $865.87 | $865.87 |

# **EXHIBIT B**

SUMMARY OF HOURLY BILLING RATE AND HOURS BILLED BY SKODA MINOTTI

Skoda Minotti
Summary By Staff
Exhibit B

| Staff | Staff Level | | Billing rate | Hours | Fees |
|---|---|---|---|---|---|
| B. Ferris | Staff | | 120.00 | 4.30 | $516.00 |
| | | | | | |
| C. Walters | Sr. manager | | 308.00 | 0.80 | $246.40 |
| | | | | | |
| G. Huffman | Staff | | 110.00 | 76.30 | $8,393.00 |
| | | | | | |
| H Klein | Partner | | 311.00 | 599.70 | $186,506.70 |
| H Klein | Partner | 50% rate | 155.50 | 17.50 | $2,721.25 |
| H Klein | Partner | | 326.00 | 315.40 | $102,820.40 |
| H Klein | Partner | 50% rate | 163.00 | 6.40 | $1,043.20 |
| | | | | -------- | ---------------- |
| H Klein Total | | | | 939.00 | $293,091.55 |
| | | | | | |
| R. Siebel | Principle | | 379.00 | 0.90 | $341.10 |
| R. Siebel | Partner | | 405.00 | 2.00 | $810.00 |
| | | | | -------- | ---------------- |
| R. Siebel Total | | | | 2.90 | $1,151.10 |
| | | | | | |
| S. Saari | Partner | | 405.00 | 93.00 | $37,665.00 |
| S. Saari | Partner | 50% rate | 202.50 | 4.20 | $850.50 |
| | | | | -------- | ---------------- |
| S. Saari Total | | | | 97.20 | $38,515.50 |
| | | | | | |
| V. Thornburg | Sr. staff | | 185.00 | 16.30 | $3,015.50 |
| | | | | -------- | ---------------- |
| Grand Total | | | | 1,136.80 | $344,929.05 |

# **EXHIBIT C**

DESCRIPTION OF SERVICES PROVIDED BY SKODA MINOTTI

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 6 | July 11, 2016 | Monterey | 10 | H Klein | Analyzed Monterey's June 2016 collection reports and emailed analyses to Bash and Burgan. | 0.30 | $311.00 | $93.30 |
| 7 | July 29, 2016 | Claims | 8.6 | H Klein | Assisted Alexis Beachdell in splitting claim #4500. | 0.20 | $311.00 | $62.20 |
| 8 | August 8, 2016 | Monterey | 10 | H Klein | Analyzed Monterey's July 2016 collection reports and emailed analyses to Bash and Burgan. | 0.30 | $311.00 | $93.30 |
| 9 | September 8, 2016 | Claims | 8.6 | H Klein | Assisted Alexis Beachdell in splitting claim #3306. | 0.30 | $311.00 | $93.30 |
| 10 | September 9, 2016 | Monterey | 10 | H Klein | Analyzed Monterey's August 2016 collection reports and emailed analyses to Bash and Burgan. | 0.30 | $311.00 | $93.30 |
| 11 | September 19, 2016 | Fee application | 33 | H Klein | Prepared schedules for fee application. | 1.60 | $155.50 | $248.80 |
| 12 | September 27, 2016 | Fee application | 33 | H Klein | Finalized fee application. | 0.30 | $155.50 | $46.65 |
| 13 | October 8, 2016 | Textron | 106 | H Klein | Verified daily transfers from Fair Finance to Textron for the period 6/2004 to 7/2007 using bank statements, Textron loan statements and Fairs general ledger. Per request from David Proano. | 3.5 | $311.00 | $1,088.50 |
| 14 | October 10, 2016 | Monterey | 10 | H Klein | Analyzed September's I352016 collection reports and emailed analyses to Bash and Burgan. | 0.2 | $311.00 | $62.20 |
| 15 | October 10, 2016 | Travel | 34 | H Klein | Traveled to Fair's office in Akron | 0.7 | $155.50 | $108.85 |
| 16 | October 10, 2016 | Textron | 106 | H Klein | Searched for 2004 bank statements at Fair's office in Akron per request from David Proano. | 0.3 | $311.00 | $93.30 |
| 17 | October 10, 2016 | Travel | 34 | H Klein | Traveled from Fair's office in Akron | 0.7 | $155.50 | $108.85 |
| 18 | October 11, 2016 | Travel | 34 | H Klein | Traveled to Fair's office in Akron | 0.8 | $155.50 | $124.40 |
| 19 | October 11, 2016 | Travel | 34 | H Klein | Traveled to Fair's storage site in Cuyahoga Falls | 0.2 | $155.50 | $31.10 |

10-50494-jps    Doc 2428    FILED 11/28/17    ENTERED 11/28/17 10:14:25    Page 16 of 51

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 20 | October 11, 2016 | Travel | 34 | H Klein | Traveled from Fair's storage site in Cuyahoga Falls | 0.6 | $155.50 | $93.30 |
| 21 | October 11, 2016 | Textron | 106 | H Klein | Updated Textron loan schedule for schedules found in Akron for 2004. | 0.3 | $311.00 | $93.30 |
| 22 | October 21, 2016 | Textron | 106 | H Klein | Researched transfers to Textron. | 0.4 | $311.00 | $124.40 |
| 23 | October 21, 2016 | Textron | 106 | H Klein | Telephone call with David Proano regarding transfers to Textron. | 1.2 | $311.00 | $373.20 |
| 24 | October 24, 2016 | Textron | 106 | H Klein | Reviewed letter regarding Data Room dated 10/23/12. | 0.2 | $311.00 | $62.20 |
| 25 | October 24, 2016 | Textron | 106 | H Klein | Summarized research on Textron transfers and emailed to VanNiel and Proano. | 0.9 | $311.00 | $279.90 |
| 26 | October 25, 2016 | Textron | 106 | H Klein | Reviewed records to confirm information in data room letter and sent comments to David Proano. | 0.8 | $311.00 | $248.80 |
| 27 | October 28, 2016 | Textron | 106 | H Klein | Telephone call with Alexis Beachdell regarding research on Textron transfers. | 1 | $311.00 | $311.00 |
| 28 | October 28, 2016 | Textron | 106 | H Klein | Follow-up on telephone call with Alexis Beachdell. | 0.3 | $311.00 | $93.30 |
| 29 | November 1, 2016 | Textron | 106 | H Klein | Updated transfers to Textron schedule for Fair's KeyBank lockbox account 1/2004 to 5/2004. | 0.3 | $311.00 | $93.30 |
| 30 | November 7, 2016 | Textron | 106 | H Klein | Reviewed Fair Finance financial statements in preparation for meeting on 11/15 at B&H. | 2.1 | $311.00 | $653.10 |
| 31 | November 8, 2016 | Textron | 106 | H Klein | Reviewed my previous reports in preparation for meeting on 11/15 at B&H (subsequently changed to 11/22). | 3.8 | $311.00 | $1,181.80 |
| 32 | November 9, 2016 | Textron | 106 | H Klein | Reviewed various indexes of records stored at Cuyahoga Falls and emailed to David Proano. | 1.1 | $311.00 | $342.10 |
| 33 | November 14, 2016 | Textron | 106 | H Klein | Compiled documents to support transfers to Textron. | 2.1 | $311.00 | $653.10 |
| 34 | November 14, 2016 | Textron | 106 | H Klein | Reviewed files for Finance Company Services. | 0.3 | $311.00 | $93.30 |
| 35 | November 14, 2016 | Textron | 106 | H Klein | Reviewed files for Litchfield connection. | 0.3 | $311.00 | $93.30 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 36 | November 15, 2016 | Textron | 106 | H Klein | Located selected indexes prepared by Fair Finance for records they stored in Cuyahoga Falls and emailed to David Proano. | 0.6 | $311.00 | $186.60 |
| 37 | November 15, 2016 | Textron | 106 | H Klein | Reviewed how Fair Finance and Fair Holding accounted for the transaction regarding the KeyBank lock box account. | 1.4 | $311.00 | $435.40 |
| 38 | November 18, 2016 | Travel | 34 | H Klein | Travel to Fair's office in Akron, then to Cuyahoga Falls storage and then to my storage location. (Billed at 50%) | 1.8 | $155.50 | $279.90 |
| 39 | November 18, 2016 | Textron | 106 | H Klein | Reviewed boxes and equipment at Akron office with David Proano, Alexis Beachdell and Brian Bash. | 1 | $311.00 | $311.00 |
| 40 | November 18, 2016 | Textron | 106 | H Klein | Reviewed boxes at Cuyahoga Falls storage room with David Proano, Alexis Beachdell and Brian Bash. | 1 | $311.00 | $311.00 |
| 41 | November 18, 2016 | Textron | 106 | H Klein | Reviewed boxes at my storage room with David Proano and Alexis Beachdell. | 0.7 | $311.00 | $217.70 |
| 42 | November 19, 2016 | Textron | 106 | H Klein | Reviewed documents related to Textron matter prepared in prior years in preparation for meeting on 11/22/16. | 1.4 | $311.00 | $435.40 |
| 43 | November 19, 2016 | Textron | 106 | H Klein | Reviewed documents produced by Textron from Rule 2004 production in preparation for meeting on 11/22/16. | 3.4 | $311.00 | $1,057.40 |
| 44 | November 20, 2016 | Textron | 106 | H Klein | Reviewed expert reports in preparation for meeting on 11/22/16. | 2.1 | $311.00 | $653.10 |
| 45 | November 20, 2016 | Textron | 106 | H Klein | Reviewed BGBC report in preparation for meeting on 11/22/16. | 1.4 | $311.00 | $435.40 |
| 46 | November 21, 2016 | Textron | 106 | H Klein | Reviewed files and various financial statements of Fair and the related entities in preparation for meeting on 11/22/16. | 2.3 | $311.00 | $715.30 |
| 47 | November 21, 2016 | Textron | 106 | H Klein | Continued review of previous expert reports in preparation of meeting at B&H on 11/22/16. | 2.8 | $311.00 | $870.80 |

**Skoda Minotti**
**Detailed Time Entries - FAIR FINANCE**
**Exhibit C**

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 48 | November 22, 2016 | Travel | 34 | H Klein | Travel to/from Skoda office and Baker & Hostetler (billed at 50%). | 1.4 | $155.50 | $217.70 |
| 49 | November 22, 2016 | Textron | 106 | H Klein | Meeting with David Proano, Dan Warren and Scott Holbruck. | 3.5 | $311.00 | $1,088.50 |
| 50 | December 6, 2016 | Textron | 106 | H Klein | Telephone call with David Proano regarding documents stored by Trustee. | 0.3 | $311.00 | $93.30 |
| 51 | December 7, 2016 | Textron | 106 | H Klein | Analyzed FFC's RPT loans per request from David Proano. | 0.4 | $311.00 | $124.40 |
| 52 | December 8, 2016 | Textron | 106 | H Klein | Analyzed FFC's change in Vnotes per request from David Proano. | 0.5 | $311.00 | $155.50 |
| 53 | December 8, 2016 | Monterey | 10 | H Klein | Analyzed November's 2016 collection reports and emailed analyses to Bash and Burgan. | 0.2 | $311.00 | $62.20 |
| 54 | December 8, 2016 | Textron | 106 | H Klein | Analyzed FFC's RPT loans per request from David Proano.  Added schedule showing transaction types. | 0.4 | $311.00 | $124.40 |
| 55 | December 15, 2016 | Textron | 106 | H Klein | Reviewed in detail documents produced by Textron from 2004 production. | 4.5 | $311.00 | $1,399.50 |
| 56 | December 16, 2016 | Textron | 106 | H Klein | Reviewed in detail documents produced by Textron from 2004 production. | 3.2 | $311.00 | $995.20 |
| 57 | December 19, 2016 | Textron | 106 | H Klein | Reviewed in detail documents produced by Textron from 2004 production. | 2.8 | $311.00 | $870.80 |
| 58 | December 20, 2016 | Textron | 106 | H Klein | Reviewed in detail documents produced | 1.3 | $311.00 | $404.30 |
| 59 | December 21, 2016 | Textron | 106 | H Klein | Analyzed FFC's changes in Vnotes per request from David Proano. | 0.9 | $311.00 | $279.90 |
| 60 | December 22, 2016 | Textron | 106 | H Klein | Reviewed files for available records to analyze V-Note transactions for 2004 and 2005 per request from David Proano. | 0.9 | $311.00 | $279.90 |
| 61 | December 23, 2016 | Textron | 106 | H Klein | Reviewed Fair's server files for available records to analyze V-Note transactions for 2004 and 2005 per request from David Proano. | 2.6 | $311.00 | $808.60 |
| 62 | December 27, 2016 | Textron | 106 | H Klein | Reviewed Fair's server files for available records to analyze V-Note transactions for 2004 and 2005 per request from David Proano. | 2.3 | $311.00 | $715.30 |

10-50494-jps   Doc 2428   FILED 11/28/17   ENTERED 11/28/17 10:14:25   Page 19 of 51

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 63 | January 9, 2017 | Claims | 8.6 | H Klein | Telephone call with Alexis Beachdell and Linda Kasych regarding 1099 reporting. | 0.2 | $311.00 | $62.20 |
| 64 | January 9, 2017 | Monterey | 10 | H Klein | Analyzed December 2016 Monterey's collection reports, 2016 in total and emailed analyses to Bash and Burgan. | 0.2 | $311.00 | $62.20 |
| 65 | January 10, 2017 | Textron | 106 | H Klein | Telephone call with Dan Warren and Dave Proano regarding status of work. | 0.4 | $311.00 | $124.40 |
| 66 | January 11, 2017 | Textron | 106 | H Klein | Telephone call with Brian Bash (.1) and follow-up research regarding related party loans (.3). | 0.4 | $311.00 | $124.40 |
| 67 | January 12, 2017 | Claims | 8.6 | H Klein | Researched most recent IRS guide - Theft Losses from Investments in "Ponzi" Schemes Tax Treatment of Distributions Received From a Trustee - Receiver updated 8-3-2016 | 0.2 | $311.00 | $62.20 |
| 68 | January 19, 2017 | Textron | 106 | H Klein | Researched KeyBank and US Bank accounts for Alexis Beachdell. | 0.4 | $311.00 | $124.40 |
| 69 | January 20, 2017 | Travel | 34 | H Klein | Traveled to / from Cuyahoga storage room (billable at 50%) | 1.4 | $155.50 | $217.70 |
| 70 | January 20, 2017 | General | 32 | H Klein | Supervised reboxing of documents (billed at 50%). | 2.5 | $155.50 | $388.75 |
| 71 | January 27, 2017 | Textron | 106 | H Klein | Researched FHI loan balances and VNote balances for selected dates. | 1.7 | $311.00 | $528.70 |
| 72 | January 28, 2017 | Textron | 106 | H Klein | Completed research FHI loan balances and VNote balances for selected dates. | 1.5 | $311.00 | $466.50 |
| 73 | February 7, 2017 | General | 32 | H Klein | Breakfast meeting with Brian Bash. Status update. | 0.1 | $311.00 | $31.10 |
| 74 | February 8, 2017 | Monterey | 10 | H Klein | Analyzed January 2017 Monterey's collection reports and emailed analyses to Bash and Burgan. | 0.2 | $311.00 | $62.20 |
| 75 | February 22, 2017 | Textron | 106 | H Klein | Completed review of documents produced by Textron from 2004 production. | 4.3 | $311.00 | $1,337.30 |
| 76 | February 23, 2017 | Textron | 106 | H Klein | General review of reports to prepare for meeting with David Proano. | 1.1 | $311.00 | $342.10 |
| 77 | February 23, 2017 | Textron | 106 | H Klein | Telephone meeting with David Proano. | 0.3 | $311.00 | $93.30 |
| 78 | February 27, 2017 | Textron | 106 | H Klein | Started drafting expert report in Textron matter. | 1.8 | $311.00 | $559.80 |
| 79 | March 4, 2017 | Textron | 106 | H Klein | Worked on expert report for Textron matter. | 5 | $311.00 | $1,555.00 |
| 80 | March 6, 2017 | Textron | 106 | H Klein | Worked on expert report for Textron matter. | 3.4 | $311.00 | $1,057.40 |
| 81 | March 6, 2017 | Textron | 106 | H Klein | Worked on expert report for Textron matter. | 3.2 | $311.00 | $995.20 |
| 82 | March 7, 2017 | Textron | 106 | H Klein | Updated Textron loan schedule. | 4.2 | $311.00 | $1,306.20 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 83 | March 8, 2017 | Textron | 106 | H Klein | Searched FBI data base for Textron loan schedules that were missing from their 2004 production. | 1.6 | $311.00 | $497.60 |
| 84 | March 8, 2017 | Textron | 106 | H Klein | Updated Textron loan schedule. | 0.9 | $311.00 | $279.90 |
| 85 | March 8, 2017 | Textron | 106 | H Klein | Prepared for meeting with David Proano. | 1.6 | $311.00 | $497.60 |
| 86 | March 8, 2017 | Monterey | 10 | H Klein | Analyzed February 2017 Monterey's collection reports and emailed analyses to Bash and Burgan. | 0.2 | $311.00 | $62.20 |
| 87 | March 8, 2017 | Textron | 106 | H Klein | Researched Fair's Vnotes interest rates. | 0.2 | $311.00 | $62.20 |
| 88 | March 8, 2017 | Textron | 106 | H Klein | Researched Textron's actual interest rate charged on Fair's line of credit. | 0.6 | $311.00 | $186.60 |
| 89 | March 8, 2017 | Travel | 34 | H Klein | Travel to B&H. | 0.8 | $155.50 | $124.40 |
| 90 | March 8, 2017 | Textron | 106 | H Klein | Meeting with David Proano, Dan Warren and Scott Holbrook. | 2.1 | $311.00 | $653.10 |
| 91 | March 8, 2017 | Travel | 34 | H Klein | Travel from B&H. | 0.8 | $155.50 | $124.40 |
| 92 | March 9, 2017 | Textron | 106 | H Klein | Follow-up from previous day meeting. | 1.6 | $311.00 | $497.60 |
| 93 | March 9, 2017 | Textron | 106 | H Klein | Searched files for Textron 2002 and 2003 loan activity. | 1.2 | $311.00 | $373.20 |
| 94 | March 9, 2017 | Textron | 106 | H Klein | Updated the Textron loan analysis for 2002 and 2003 activity. | 1.1 | $311.00 | $342.10 |
| 95 | March 10, 2017 | General | 32 | H Klein | Breakfast meeting with Brian Bash. Status update. | 0.1 | $311.00 | $31.10 |
| 96 | March 10, 2017 | Textron | 106 | H Klein | Updated the Textron loan for 2002 and 2003 activity. | 3.1 | $311.00 | $964.10 |
| 97 | March 11, 2017 | Textron | 106 | H Klein | Completed Textron loan schedule based on all available documents to date. | 3.6 | $311.00 | $1,119.60 |
| 98 | March 11, 2017 | Textron | 106 | H Klein | Reviewed Durham's personal financial statements. | 0.8 | $311.00 | $248.80 |
| 99 | March 13, 2017 | Textron | 106 | H Klein | Reviewed Durham's personal financial statements. | 3.2 | $311.00 | $995.20 |
| 100 | March 13, 2017 | Textron | 106 | H Klein | Reviewed Brightpoint transactions. | 1.7 | $311.00 | $528.70 |
| 101 | March 13, 2017 | Textron | 106 | H Klein | Reviewed National Lampoon financial statements. | 1.6 | $311.00 | $497.60 |
| 102 | March 13, 2017 | Textron | 106 | H Klein | Reviewed Obsidian financial statements. | 0.5 | $311.00 | $155.50 |
| 103 | March 14, 2017 | Textron | 106 | H Klein | Reviewed Durham's personal financial statements. | 3.7 | $311.00 | $1,150.70 |
| 104 | March 15, 2017 | Textron | 106 | H Klein | Reviewed Durham's personal financial statements. | 4.2 | $311.00 | $1,306.20 |
| 105 | March 16, 2017 | Textron | 106 | H Klein | Reviewed Durham's personal financial statements. | 5.1 | $311.00 | $1,586.10 |
| 106 | March 17, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_1 to 955. | 3.2 | $311.00 | $995.20 |
| 107 | March 17, 2017 | Textron | 106 | B. Ferris | Researching visual displays in excel to convey charts and graphs for any specified time and presenting ideas to Howard Klein. | 2.0 | $120.00 | $240.00 |
| 108 | March 20, 2017 | Textron | 106 | H Klein | Reviewed Fair Finance trial balances 2002-2007. | 2.5 | $311.00 | $777.50 |

10-50494-jps    Doc 2428    FILED 11/28/17    ENTERED 11/28/17 10:14:25    Page 21 of 51

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 109 | March 20, 2017 | Textron | 106 | H Klein | Reviewed Fair Holdings QuickBooks trial balances 2002-2005. | 0.9 | $311.00 | $279.90 |
| 110 | March 20, 2017 | Textron | 106 | H Klein | Prepared graphs. | 0.7 | $311.00 | $217.70 |
| 111 | March 20, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_956 to 3531. | 2.8 | $311.00 | $870.80 |
| 112 | March 21, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_ 3531 to 4736 | 3.5 | $311.00 | $1,088.50 |
| 113 | March 23, 2017 | Textron | 106 | H Klein | Reviewed 2002 audited financial statements of Fair Holdings. | 1.8 | $311.00 | $559.80 |
| 114 | March 23, 2017 | Textron | 106 | H Klein | Reviewed BGBC work papers. | 2.3 | $311.00 | $715.30 |
| 115 | March 23, 2017 | Textron | 106 | H Klein | Reviewed 2002 draft financial statements of DCI. | 0.8 | $311.00 | $248.80 |
| 116 | March 23, 2007 | Textron | 106 | S. Saari | Discussions with Howard Klein re: BGBC financial statements. | 0.5 | $405.00 | $202.50 |
| 117 | March 24, 2017 | Textron | 106 | H Klein | Worked on graph. | 0.6 | $311.00 | $186.60 |
| 118 | March 24, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_0004736 to 5316. | 3 | $311.00 | $933.00 |
| 119 | March 24, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_0005316 to 38070 - Fortress documents.. | 0.3 | $311.00 | $93.30 |
| 120 | March 24, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_38071 to 40281 Fortress documents.. | 1.6 | $311.00 | $497.60 |
| 121 | March 24, 2017 | Textron | 106 | H Klein | Telephone meeting with Mike VanNiel and Michelle Manzoian. | 2.3 | $311.00 | $715.30 |
| 122 | March 24, 2017 | Textron | 106 | B. Ferris | Working with Howard Klein on creating excel charts and getting background on the case. | 1.6 | $120.00 | $192.00 |
| 123 | March 28, 2017 | Textron | 106 | H Klein | Cursory review of BGBC's 2002 audit work papers for FHI. | 4.5 | $311.00 | $1,399.50 |
| 124 | March 28, 2017 | Textron | 106 | H Klein | Reviewed 2002 audited financial statements of Fair Holdings based on BGBC work papers. | 1.6 | $311.00 | $497.60 |
| 125 | March 28, 2017 | Textron | 106 | H Klein | Reviewed 2002 financial statements of DCI based on BGBC work papers. | 0.6 | $311.00 | $186.60 |
| 126 | April 4, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_40281 to 43836. | 4.70 | $311.00 | $1,461.70 |
| 127 | April 5, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_43836 to 52546. | 6.60 | $311.00 | $2,052.60 |
| 128 | April 5, 2017 | Textron | 106 | H Klein | Reviewed powerview presentation. | 0.40 | $311.00 | $124.40 |
| 129 | April 5, 2017 | Textron | 106 | B. Ferris | Reviewing powerview presentation with Howard Klein | 0.40 | $120.00 | $48.00 |
| 130 | April 6, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_52546 to 57689. | 3.80 | $311.00 | $1,181.80 |
| 131 | April 7, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron - bates number TFC_57689 to 64479 | 4.20 | $311.00 | $1,306.20 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 132 | April 7, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron in native - bates number TFC_3 to 3224. | 2.90 | $311.00 | $901.90 |
| 133 | April 10, 2017 | Textron | 106 | H Klein | Prepared for meeting with Baker & Hostetler. Reviewed and analyzed Durham's personal financial statements. | 5.00 | $311.00 | $1,555.00 |
| 134 | April 11, 2017 | Textron | 106 | H Klein | Prepared for meeting with Baker & Hostetler. Draft preliminary opinions for expert report. | 4.50 | $311.00 | $1,399.50 |
| 135 | April 12, 2017 | Travel | 34 | H Klein | Travel to/from Baker Hostetler (billed at 50%) | 1.20 | $155.50 | $186.60 |
| 136 | April 12, 2017 | Textron | 106 | H Klein | Meeting with David Proano regarding Durham's personal financial statements and draft opinions. | 4.00 | $311.00 | $1,244.00 |
| 137 | April 13, 2017 | Textron | 106 | H Klein | Meeting with staff accountant G. Huffman. Background on case and assignment. | 2.30 | $311.00 | $715.30 |
| 138 | April 13, 2017 | Textron | 106 | H Klein | Reviewed broker files and previous work papers. Broker files consisted of 3 boxes of statements. | 2.20 | $311.00 | $684.20 |
| 139 | April 13, 2017 | Monterey | 10 | H Klein | Analyzed March 2017 collection reports and emailed analyses to Bash and Burgan. | 0.20 | $311.00 | $62.20 |
| 140 | April 13, 2017 | Textron | 106 | G. Huffman | Familiarize with client case, engagement and report. | 2.50 | $110.00 | $275.00 |
| 141 | April 14, 2017 | Textron | 106 | H Klein | Reviewed broker files and previous work papers. | 3.80 | $311.00 | $1,181.80 |
| 142 | April 14, 2017 | Textron | 106 | G. Huffman | Updated stock broker schedules. | 8.70 | $110.00 | $957.00 |
| 143 | April 15, 2017 | Textron | 106 | H Klein | Reviewed uses of funds from the nine broker accounts maintained by Durham. | 2.90 | $311.00 | $901.90 |
| 144 | April 15, 2017 | Textron | 106 | H Klein | Reviewed BGBC work papers. | 1.20 | $311.00 | $373.20 |
| 145 | April 17, 2017 | Textron | 106 | H Klein | Reviewed uses of funds from broker accounts and created flowcharts. | 2.80 | $311.00 | $870.80 |
| 146 | April 17, 2017 | Textron | 106 | C. Walters | Meeting to discuss graphing of money tracing. | 0.80 | $308.00 | $246.40 |
| 147 | April 17, 2017 | Textron | 106 | H Klein | Reviewing powerview presentation. | 0.30 | $311.00 | $93.30 |
| 148 | April 17, 2017 | Textron | 106 | B. Ferris | Reviewing powerview presentation issue with Howard Klein | 0.30 | $120.00 | $36.00 |
| 149 | April 18, 2017 | Textron | 106 | H Klein | Reviewed broker files and previous work papers. | 4.20 | $311.00 | $1,306.20 |
| 150 | April 18, 2017 | Textron | 106 | H Klein | Worked with G. Huffman on broker summaries. | 1.00 | $311.00 | $311.00 |
| 151 | April 18, 2017 | Textron | 106 | H Klein | Reviewed broker files and previous work papers. | 2.70 | $311.00 | $839.70 |
| 152 | April 18, 2017 | Textron | 106 | G. Huffman | Updating schedules. | 7.00 | $110.00 | $770.00 |
| 153 | April 19, 2017 | Textron | 106 | H Klein | Prepared for meeting with Baker & Hostetler regarding Brightpoint stock transactions. | 5.40 | $311.00 | $1,679.40 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 154 | April 19, 2017 | Textron | 106 | H Klein | Prepared for meeting with Baker & Hostetler regarding Brightpoint stock transactions. | 4.10 | $311.00 | $1,275.10 |
| 155 | April 20, 2017 | Textron | 106 | H Klein | Prepared for meeting with Baker & Hostetler regarding Brightpoint stock transactions. | 4.20 | $311.00 | $1,306.20 |
| 156 | April 20, 2017 | Travel | 34 | H Klein | Travel to/from Baker Hostetler (billed at 50%) | 1.20 | $155.50 | $186.60 |
| 157 | April 20, 2017 | Textron | 106 | H Klein | Meeting withy David Proano, Dan Warren and Scott Holbrook. | 4.40 | $311.00 | $1,368.40 |
| 158 | April 20, 2017 | Textron | 106 | G. Huffman | Updated schedules and trace cash from sale of stock. | 3.70 | $110.00 | $407.00 |
| 159 | April 21, 2017 | Textron | 106 | H Klein | Analyzed Durham's 2003 personal financial statements. | 3.10 | $311.00 | $964.10 |
| 160 | April 21, 2017 | Textron | 106 | G. Huffman | Traced cash disbursements from sale of Brightpoint stock. | 1.00 | $110.00 | $110.00 |
| 161 | April 22, 2017 | Textron | 106 | H Klein | Organized open files and prepared for next week's tasks. | 2.10 | $311.00 | $653.10 |
| 162 | April 24, 2017 | Textron | 106 | H Klein | Analyzed Durham's 9/15/2003 personal financial statements. | 2.20 | $311.00 | $684.20 |
| 163 | April 24, 2017 | Textron | 106 | H Klein | Telephone call with David Proano and Dan Warren. | 0.40 | $311.00 | $124.40 |
| 164 | April 24, 2017 | Textron | 106 | H Klein | Analyzed Durham's 9/15/2003 personal financial statements. | 2.10 | $311.00 | $653.10 |
| 165 | April 24, 2017 | Textron | 106 | H Klein | Analyzed Durham's 9/15/2003 personal financial statements. | 2.60 | $311.00 | $808.60 |
| 166 | April 25, 2017 | Textron | 106 | H Klein | Analyzed Durham's 9/15/2003 personal financial statements. | 4.70 | $311.00 | $1,461.70 |
| 167 | April 25, 2017 | Textron | 106 | H Klein | Worked with G. Huffman on broker accounts. | 0.70 | $311.00 | $217.70 |
| 168 | April 25, 2017 | Textron | 106 | H Klein | Analyzed Durham's 9/15/2003 personal financial statements. | 1.70 | $311.00 | $528.70 |
| 169 | April 25, 2017 | Textron | 106 | G. Huffman | Traced cash from sale of Brightpoint stock and updated schedule. | 5.00 | $110.00 | $550.00 |
| 170 | April 26, 2017 | Textron | 106 | H Klein | Analyzed Durham's 9/15/2003 personal financial statements. | 5.30 | $311.00 | $1,648.30 |
| 171 | April 26, 2017 | Textron | 106 | H Klein | Analyzed Durham's 9/15/2003 personal financial statements. | 2.80 | $311.00 | $870.80 |
| 172 | April 27, 2017 | Textron | 106 | H Klein | Prepared for presentation re Durham's 9/15/03 personal financial statements. | 3.70 | $311.00 | $1,150.70 |
| 173 | April 27, 2017 | Textron | 106 | H Klein | Reviewed Textron documents for inclusion in presentation. | 2.10 | $311.00 | $653.10 |
| 174 | April 27, 2017 | Textron | 106 | H Klein | Search for Fair's documents in data base for inclusion in presentation. | 1.10 | $311.00 | $342.10 |
| 175 | April 27, 2017 | Textron | 106 | G. Huffman | Tracing cash exercise. | 3.30 | $110.00 | $363.00 |
| 176 | April 28, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1. | 3.30 | $311.00 | $1,026.30 |
| 177 | April 28, 2017 | Textron | 106 | H Klein | Worked on presentation to B&H. | 1.60 | $311.00 | $497.60 |
| 178 | April 28, 2017 | Textron | 106 | H Klein | Reviewed Obsidian SEC filings. | 1.30 | $311.00 | $404.30 |
| 179 | April 28, 2017 | Textron | 106 | G. Huffman | Meeting preparation and updating schedule for tracing cash | 5.30 | $110.00 | $583.00 |
| 180 | May 1, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1, updating amounts for 6/30/2003. | 5.10 | $311.00 | $1,586.10 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 181 | May 1, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1, auto schedule. | 1.80 | $311.00 | $559.80 |
| 182 | May 2, 2017 | Textron | 106 | G. Huffman | Traced cash from broker accounts and updated schedule. | 4.50 | 110.00 | $495.00 |
| 183 | May 2, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1, tracing cash for Durham's personal expenses. | 3.90 | $311.00 | $1,212.90 |
| 184 | May 2, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1, tracing cash for Durham's personal expenses. | 2.50 | $311.00 | $777.50 |
| 185 | May 3, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1, tracing cash for Durham's personal expenses. | 3.30 | $311.00 | $1,026.30 |
| 186 | May 3, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1, tracing cash for Durham's personal expenses. | 1.80 | $311.00 | $559.80 |
| 187 | May 4, 2017 | Textron | 106 | H Klein | Reviewed Textron's 2016 10K. | 1.20 | $311.00 | $373.20 |
| 188 | May 4, 2017 | Textron | 106 | H Klein | Reviewed Textron's 2017 10Q. | 0.80 | $311.00 | $248.80 |
| 189 | May 4, 2017 | Textron | 106 | H Klein | Reviewed Textron's 2017 10Q. | 0.40 | $311.00 | $124.40 |
| 190 | May 7, 2017 | Monterey | 10 | H Klein | Analyzed April 2017 collection reports and emailed analyses to Bash and Burgan. | 0.20 | $311.00 | $62.20 |
| 191 | May 7, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1, tracing cash for Durham's personal expenses. | 1.90 | $311.00 | $590.90 |
| 192 | May 8, 2017 | Textron | 106 | H Klein | Reviewed Textron's 2016 Form 10K (.3), Textron's 1st quarter form 10Q (.2) in preparation for meeting. | 0.50 | $311.00 | $155.50 |
| 193 | May 8, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1, tracing cash for Durham's personal expenses. | 2.80 | $311.00 | $870.80 |
| 194 | May 8, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 1, failing businesses. | 2.30 | $311.00 | $715.30 |
| 195 | May 9, 2017 | Textron | 106 | G. Huffman | Traced cash from broker accounts and updated schedule. | 3.30 | 110.00 | $363.00 |
| 196 | May 9, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 2. | 3.70 | $311.00 | $1,150.70 |
| 197 | May 9, 2017 | Claims | 8.6 | H Klein | Telephone call with Linda Kaysch regarding correction for Form 1099s (.1), check received from customer (.2) and IRS notice regarding incorrect TIN. | 0.30 | $311.00 | $93.30 |
| 198 | May 9, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 3. | 1.10 | $311.00 | $342.10 |
| 199 | May 9, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 4. | 2.90 | $311.00 | $901.90 |
| 200 | May 10, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 5, Ponzi. | 3.20 | $311.00 | $995.20 |
| 201 | May 10, 2017 | Claims | 8.6 | H Klein | Assisted Linda Kasych in correcting several Form 1099s. | 0.20 | $311.00 | $62.20 |
| 202 | May 10, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 5, Ponzi. | 2.10 | $311.00 | $653.10 |
| 203 | May 10, 2017 | Textron | 106 | H Klein | Discussed accounting and auditing issues with Ryan Siebel. | 0.90 | $311.00 | $279.90 |
| 204 | May 10, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 5, Ponzi. | 1.70 | $311.00 | $528.70 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 205 | May 10, 2017 | Textron | 106 | R. Siebel | Discuss accounting and auditing issues with Howard Klein | 0.90 | 379.00 | $341.10 |
| 206 | May 11, 2017 | Textron | 106 | G. Huffman | Updated tracing broker schedule | 1.20 | 110.00 | $132.00 |
| 207 | May 11, 2017 | Textron | 106 | G. Huffman | Updated tracing broker schedule (.4) and create BGBC index (.1). | 0.50 | 110.00 | $55.00 |
| 208 | May 11, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion 5, Ponzi. | 2.10 | $311.00 | $653.10 |
| 209 | May 11, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion regarding transfers to Textron's. | 1.20 | $311.00 | $373.20 |
| 210 | May 11, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion Textron loan used to advance funds to FHI. | 1.80 | $311.00 | $559.80 |
| 211 | May 11, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion regarding Durham's personal financial statements. | 2.70 | $311.00 | $839.70 |
| 212 | May 11, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion regarding 2002 financial statements. | 1.20 | $311.00 | $373.20 |
| 213 | May 11, 2017 | Textron | 106 | H Klein | Telephone call with David Proano regarding Textron documents. | 1.00 | $311.00 | $311.00 |
| 214 | May 12, 2017 | Textron | 106 | H Klein | Reviewed files for schedules related to Textron. | 1.10 | $311.00 | $342.10 |
| 215 | May 12, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion regarding financial statements. | 4.20 | $311.00 | $1,306.20 |
| 216 | May 12, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion regarding financial statements. | 2.40 | $311.00 | $746.40 |
| 217 | May 12, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion regarding financial statements. | 1.80 | $311.00 | $559.80 |
| 218 | May 13, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion regarding financial statements. | 1.70 | $311.00 | $528.70 |
| 219 | May 13, 2017 | Textron | 106 | H Klein | Worked on expert report: opinion regarding financial statements. | 0.60 | $311.00 | $186.60 |
| 220 | May 13, 2017 | Textron | 106 | H Klein | Reviewed files for schedules related to Textron. | 0.60 | $311.00 | $186.60 |
| 221 | May 13, 2017 | Textron | 106 | H Klein | Worked on expert report: general revisions. | 0.80 | $311.00 | $248.80 |
| 222 | May 15, 2017 | Textron | 106 | H Klein | Reconciled Brightpoint schedules with broker statements. | 3.10 | $311.00 | $964.10 |
| 223 | May 15, 2017 | Textron | 106 | H Klein | Worked on expert report: edited new sections. | 2.20 | $311.00 | $684.20 |
| 224 | May 15, 2017 | Textron | 106 | H Klein | Telephone call with David Proano regarding Textron documents. | 1.30 | $311.00 | $404.30 |
| 225 | May 15, 2017 | Textron | 106 | H Klein | Follow-up issues from telephone call with David Proano. | 1.80 | $311.00 | $559.80 |
| 226 | May 16, 2017 | Textron | 106 | H Klein | Worked on expert report: edited new sections. | 1.40 | $311.00 | $435.40 |
| 227 | May 16, 2017 | Textron | 106 | H Klein | Compiled list of documents for Doug DeRose deposition. | 1.20 | $311.00 | $373.20 |
| 228 | May 16, 2017 | Textron | 106 | H Klein | Worked on list of Textron documents used in report. | 1.10 | $311.00 | $342.10 |
| 229 | May 16, 2017 | Textron | 106 | V. Thornburg | Identified Textron documents to be used in expert report and created PDF files. | 8.40 | 185.00 | $1,554.00 |
| 230 | May 17, 2017 | Textron | 106 | H Klein | Worked on list of Textron documents used in report. | 0.80 | $311.00 | $248.80 |

10-50494-jps    Doc 2428    FILED 11/28/17    ENTERED 11/28/17 10:14:25    Page 26 of 51

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 231 | May 17, 2017 | Textron | 106 | H Klein | Reviewed Textron's Form 10k for 2010 (.5), 2011 (.3) , 2013 (.3) and 2015 (.1) as it relates to Finance segment. | 1.20 | $311.00 | $373.20 |
| 232 | May 17, 2017 | Textron | 106 | H Klein | Summarized Textron's form 10Ks. | 0.70 | $311.00 | $217.70 |
| 233 | May 17, 2017 | Textron | 106 | H Klein | Worked on list of Textron documents used in report. | 1.70 | $311.00 | $528.70 |
| 234 | May 17, 2017 | Textron | 106 | H Klein | Worked on list of Textron documents used in report. | 1.10 | $311.00 | $342.10 |
| 235 | May 17, 2017 | Textron | 106 | H Klein | Reviewed Textron loan schedule and verified date of transfers to Textron. | 1.30 | $311.00 | $404.30 |
| 236 | May 17, 2017 | Textron | 106 | S. Saari | Discussion with Howard re: Textron support agreement.  Review of support agreement and related recalculations. | 1.00 | 405.00 | $405.00 |
| 237 | May 17, 2017 | Textron | 106 | V. Thornburg | Identified Textron documents to be used in expert report and created PDF files. | 3.10 | 185.00 | $573.50 |
| 238 | May 18, 2017 | Textron | 106 | G. Huffman | Prepared BGBC index of work papers. | 2.60 | 110.00 | $286.00 |
| 239 | May 18, 2017 | Textron | 106 | H Klein | Compiled list of documents for Doug DeRose deposition. | 0.70 | $311.00 | $217.70 |
| 240 | May 18, 2017 | Claims | 8.6 | H Klein | Telephone call with Linda Kaysch regarding IRS backup withholding and correction form 1099s | 0.30 | $311.00 | $93.30 |
| 241 | May 18, 2017 | Textron | 106 | H Klein | Worked on list of Textron documents used in report. | 3.20 | $311.00 | $995.20 |
| 242 | May 18, 2017 | Textron | 106 | S. Saari | Discussion with Howard re: Textron support agreement and overall case. | 0.50 | 405.00 | $202.50 |
| 243 | May 19, 2017 | Textron | 106 | H Klein | Worked on list of Textron documents used in report. | 3.90 | $311.00 | $1,212.90 |
| 244 | May 19, 2017 | Textron | 106 | H Klein | Edited working draft of report. | 1.80 | $311.00 | $559.80 |
| 245 | May 19, 2017 | Textron | 106 | V. Thornburg | Worked with H Klein on report references for Textron documents. | 0.20 | 185.00 | $37.00 |
| 246 | May 20, 2017 | Textron | 106 | H Klein | Summarized open items for subsequent follow-up. | 3.60 | $311.00 | $1,119.60 |
| 247 | May 21, 2017 | Textron | 106 | H Klein | Reviewed open items and incorporated into expert report. | 0.90 | $311.00 | $279.90 |
| 248 | May 21, 2017 | Textron | 106 | H Klein | Reviewed open items and incorporated into expert report. | 2.00 | $311.00 | $622.00 |
| 249 | May 21, 2017 | Textron | 106 | H Klein | Reviewed open items and incorporated into expert report. | 2.20 | $311.00 | $684.20 |
| 250 | May 22, 2017 | Textron | 106 | G. Huffman | Traced Textron loan funds for December 2003 as to use of funds. | 3.00 | 110.00 | $330.00 |
| 251 | May 22, 2017 | Textron | 106 | G. Huffman | Traced Textron loan funds for December 2003 as to use of funds. | 3.30 | 110.00 | $363.00 |
| 252 | May 22, 2017 | Textron | 106 | H Klein | Reviewed open items and incorporated into expert report. | 5.80 | $311.00 | $1,803.80 |
| 253 | May 23, 2017 | Textron | 106 | G. Huffman | Traced Textron loan funds for December 2003 as to use of funds. | 4.30 | 110.00 | $473.00 |
| 254 | May 23, 2017 | Textron | 106 | H Klein | Reviewed Textron's advances that were transferred from Fair to Holdings. | 2.10 | $311.00 | $653.10 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 255 | May 23, 2017 | Textron | 106 | V. Thornburg | Update report references for Textron documents. | 0.60 | 185.00 | $111.00 |
| 256 | May 24, 2017 | Textron | 106 | G. Huffman | Update schedules for Howard Klein. | 0.60 | 110.00 | $66.00 |
| 257 | May 24, 2017 | Textron | 106 | H Klein | Completed analysis of Textron's loan ledgers. | 1.20 | $311.00 | $373.20 |
| 258 | May 24, 2017 | Textron | 106 | H Klein | Reviewed documents produced by Textron in native - bates number TFC_ 3224 to 64304. This review consisted of 441 excel files and 50 DBF files. | 6.60 | $311.00 | $2,052.60 |
| 259 | May 24, 2017 | Textron | 106 | V. Thornburg | Identified Textron documents to be used in expert report and created PDF files. | 3.60 | 185.00 | $666.00 |
| 260 | May 25, 2017 | Textron | 106 | H Klein | Reviewed compilation of Textron files referenced in report. | 1.30 | $311.00 | $404.30 |
| 261 | May 25, 2017 | Textron | 106 | H Klein | Reviewed tracing of the use of Textron loan proceeds 2003-2005. | 2.10 | $311.00 | $653.10 |
| 262 | May 25, 2017 | Textron | 106 | V. Thornburg | Worked with H Klein on report references for Textron documents. | 0.40 | 185.00 | $74.00 |
| 263 | May 26, 2017 | Textron | 106 | H Klein | Reviewed tracing of withdrawals from broker accounts to Durham's bank accounts. | 2.40 | $311.00 | $746.40 |
| 264 | May 26, 2017 | Textron | 106 | H Klein | Began working on compiling exhibits for report. Reviewed exhibits from Fortress report. | 1.80 | $311.00 | $559.80 |
| 265 | May 26, 2017 | Textron | 106 | H Klein | Determine new exhibits needed for report. | 1.50 | $311.00 | $466.50 |
| 266 | May 27, 2017 | Textron | 106 | H Klein | Continued exhibits for report. Reviewed exhibits from Fortress report. | 2.80 | $311.00 | $870.80 |
| 267 | May 30, 2017 | Textron | 106 | G. Huffman | Updated tracing schedules of broker accounts (2.8) and prepared index of Textron interest statements for Howard (1.0) | 3.80 | 110.00 | $418.00 |
| 268 | May 30, 2017 | Textron | 106 | H Klein | Updating exhibits 36-39. | 4.30 | $311.00 | $1,337.30 |
| 269 | May 31, 2017 | Textron | 106 | G. Huffman | Traced schedule with proceeds from broker accounts. | 2.40 | 110.00 | $264.00 |
| 270 | May 31, 2017 | Textron | 106 | H Klein | Updating exhibits 36-39. | 3.60 | $311.00 | $1,119.60 |
| 271 | May 31, 2017 | Textron | 106 | H Klein | Updating exhibits 36-39. | 1.70 | $311.00 | $528.70 |
| 272 | June 1, 2017 | Textron | 106 | G. Huffman | Updated tracing schedule of proceeds from broker accounts through conduits to end uses. | 0.50 | $110.00 | $55.00 |
| 273 | June 1, 2017 | Textron | 106 | G. Huffman | Updated tracing schedule of proceeds from broker accounts through conduits to end uses. | 0.80 | $110.00 | $88.00 |
| 274 | June 1, 2017 | Textron | 106 | G. Huffman | Updated tracing schedule of proceeds from broker accounts through conduits to end uses. | 0.90 | $110.00 | $99.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 275 | June 1, 2017 | Textron | 106 | H Klein | Reviewed tracing of Broker funds. | 2.10 | $311.00 | $653.10 |
| 276 | June 1, 2017 | Textron | 106 | H Klein | Updated Textron loan analysis to incorporate references to Textron's bates numbers. | 2.90 | $311.00 | $901.90 |
| 277 | June 1, 2017 | Textron | 106 | H Klein | Reviewed tracing of Broker funds. | 1.20 | $311.00 | $373.20 |
| 278 | June 2, 2017 | Textron | 106 | G. Huffman | Exported and printed Brightpoint loan schedules for Howard. | 0.30 | $110.00 | $33.00 |
| 279 | June 2, 2017 | Textron | 106 | H Klein | Updated FFC/FHI intercompany loan schedule for report. | 1.30 | $311.00 | $404.30 |
| 280 | June 2, 2017 | Textron | 106 | H Klein | Created exhibits for Textron loan . | 0.80 | $311.00 | $248.80 |
| 281 | June 2, 2017 | Textron | 106 | H Klein | Telephone call with David Proano. | 0.70 | $311.00 | $217.70 |
| 282 | June 2, 2017 | Textron | 106 | H Klein | Gather documents for David Proano. | 0.70 | $311.00 | $217.70 |
| 283 | June 2, 2017 | Textron | 106 | H Klein | Researched accounting issues. | 0.50 | $311.00 | $155.50 |
| 284 | June 2, 2017 | Textron | 106 | H Klein | Updated going concern exhibit. | 0.60 | $311.00 | $186.60 |
| 285 | June 2, 2017 | Textron | 106 | H Klein | Reviewed loan exhibits | 0.50 | $311.00 | $155.50 |
| 286 | June 2, 2017 | Textron | 106 | H Klein | Telephone call with Joe Esmont (.6) and follow-up (.3) | 0.90 | $311.00 | $279.90 |
| 287 | June 2, 2017 | Textron | 106 | H Klein | Updated MIMICS schedule for exhibits to report. | 1.30 | $311.00 | $404.30 |
| 288 | June 5, 2017 | Textron | 106 | H Klein | Reviewed cases on Ponzi's. | 0.70 | $311.00 | $217.70 |
| 289 | June 5, 2017 | Textron | 106 | H Klein | Reviewed work papers regarding Durham's personal financial statement as of 9/15/03. | 3.60 | $311.00 | $1,119.60 |
| 290 | June 5, 2017 | Textron | 106 | H Klein | Worked on updating report and incorporating new exhibits. | 5.20 | $311.00 | $1,617.20 |
| 291 | June 6, 2017 | Textron | 106 | H Klein | Worked on updating report and incorporating new exhibits. | 3.50 | $311.00 | $1,088.50 |
| 292 | June 6, 2017 | Textron | 106 | H Klein | Telephone call with Michelle Manzoian (.1) regarding Laikin and follow-up (.4). | 0.50 | $311.00 | $155.50 |
| 293 | June 6, 2017 | Textron | 106 | H Klein | Finished work on updating report and incorporating new exhibits. | 3.30 | $311.00 | $1,026.30 |
| 294 | June 7, 2017 | Textron | 106 | G. Huffman | Scan 67 exhibit documents into engagement. | 0.90 | $110.00 | $99.00 |

10-50494-jps    Doc 2428    FILED 11/28/17    ENTERED 11/28/17 10:14:25    Page 29 of 51

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 295 | June 7, 2017 | Textron | 106 | H Klein | Reviewed tracing of funds used to pay Mercho Wells construction costs. | 2.20 | $311.00 | $684.20 |
| 296 | June 7, 2017 | Textron | 106 | H Klein | Reviewed tracing of funds used to pay Shannon Connors decorating costs. | 1.90 | $311.00 | $590.90 |
| 297 | June 7, 2017 | Textron | 106 | H Klein | Reviewed exhibits that supports analysis of Durham's personal financial statement of 9/15/03. | 1.20 | $311.00 | $373.20 |
| 298 | June 8, 2017 | Textron | 106 | H Klein | Worked on tracing of Shannon Connors expenditures. | 1.20 | $311.00 | $373.20 |
| 299 | June 8, 2017 | Textron | 106 | H Klein | Worked on new exhibits to report - Exhibit #s 1101 to 1130. | 2.20 | $311.00 | $684.20 |
| 300 | June 8, 2017 | Textron | 106 | H Klein | Reviewed files in preparation for meeting at Baker & Hostetler. | 2.70 | $311.00 | $839.70 |
| 301 | June 8, 2017 | Textron | 106 | H Klein | Reviewed Exhibit 14(x) to Textron loan. | 0.80 | $311.00 | $248.80 |
| 302 | June 9, 2017 | Textron | 106 | H Klein | Reviewed notes for meeting at Baker & Hostetler. | 3.70 | $311.00 | $1,150.70 |
| 303 | June 9, 2017 | Travel | 34 | H Klein | Travel to Baker & Hostetler for noon meeting (billed at 50%). | 0.70 | $155.50 | $108.85 |
| 304 | June 9, 2017 | Textron | 106 | H Klein | Meeting at Baker & Hostetler with David Proano, Dan Warren and Mike VanNiel. | 4.40 | $311.00 | $1,368.40 |
| 305 | June 9, 2017 | Travel | 34 | H Klein | Travel from Baker & Hostetler (billed at 50%). | 0.80 | $155.50 | $124.40 |
| 306 | June 11, 2017 | Textron | 106 | H Klein | Reviewed old files to insure report covered all issues. | 2.90 | $311.00 | $901.90 |
| 307 | June 11, 2017 | Textron | 106 | H Klein | Reviewed old files to insure report covered all issues. | 2.80 | $311.00 | $870.80 |
| 308 | June 12, 2017 | Textron | 106 | H Klein | Updated report for 2003 and 2004 financial statements. | 4.50 | $311.00 | $1,399.50 |
| 309 | June 12, 2017 | Textron | 106 | H Klein | Updated report for 2003 and 2004 financial statements. | 1.60 | $311.00 | $497.60 |
| 310 | June 12, 2017 | Monterey | 10 | H Klein | | 0.30 | $311.00 | $93.30 |
| 311 | June 12, 2017 | Textron | 106 | H Klein | Reviewed broker monthly schedules. | 2.20 | $311.00 | $684.20 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 312 | June 13, 2017 | Textron | 106 | H Klein | Reviewed broker monthly schedules. | 3.80 | $311.00 | $1,181.80 |
| 313 | June 13, 2017 | Textron | 106 | H Klein | Finalized cash analysis exhibits and updated report. | 2.30 | $311.00 | $715.30 |
| 314 | June 13, 2017 | Textron | 106 | H Klein | Telephone call with David Proano (1) and subsequent research (.6) | 0.70 | $311.00 | $217.70 |
| 315 | June 14, 2017 | Textron | 106 | H Klein | Reviewed BGBC audit work papers relating to DCI. | 0.40 | $311.00 | $124.40 |
| 316 | June 14, 2017 | Textron | 106 | H Klein | Reviewed BGBC audit work papers relating to Fair Finance | 4.50 | $311.00 | $1,399.50 |
| 317 | June 14, 2017 | Textron | 106 | H Klein | Reviewed BGBC audit work papers relating to Fair Finance | 2.80 | $311.00 | $870.80 |
| 318 | June 15, 2017 | Textron | 106 | H Klein | Reviewed BGBC audit work papers relating to Fair Holdings | 5.00 | $311.00 | $1,555.00 |
| 319 | June 15, 2017 | Textron | 106 | H Klein | Reviewed BGBC audit work papers relating to Fair Holdings | 1.80 | $311.00 | $559.80 |
| 320 | June 16, 2017 | Textron | 106 | H Klein | Reviewed BGBC audit work papers relating to Obsidian Enterprises | 1.20 | $311.00 | $373.20 |
| 321 | June 16, 2017 | Textron | 106 | H Klein | Reviewed BGBC audit work papers relating to Obsidian Capital Corporation. | 0.90 | $311.00 | $279.90 |
| 322 | June 16, 2017 | Textron | 106 | H Klein | Reviewed BGBC audit work papers relating to Obsidian Capital Partnership . | 0.70 | $311.00 | $217.70 |
| 323 | June 16, 2017 | Textron | 106 | H Klein | Reviewed and updated expert report. Background section (.7) and opinion 1 (3.8). | 4.50 | $311.00 | $1,399.50 |
| 324 | June 19, 2017 | Textron | 106 | H Klein | Worked on editing and updating expert report: Opinion 1. | 3.70 | $311.00 | $1,150.70 |
| 325 | June 19, 2017 | Textron | 106 | H Klein | Worked on editing and updating expert report: Opinion 2. | 1.60 | $311.00 | $497.60 |
| 326 | June 19, 2017 | Textron | 106 | H Klein | Worked on editing and updating expert report: Opinion 3. | 0.40 | $311.00 | $124.40 |
| 327 | June 19, 2017 | Textron | 106 | H Klein | Worked on editing and updating expert report: Opinion 4. | 2.80 | $311.00 | $870.80 |
| 328 | June 19, 2017 | Textron | 106 | H Klein | Telephone call with David Proano on report. | 0.20 | $311.00 | $62.20 |

10-50494-jps    Doc 2428    FILED 11/28/17    ENTERED 11/28/17 10:14:25    Page 31 of 51

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 329 | June 20, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI. Reviewed exhibits 1001 through 1007 together. | 4.20 | $311.00 | $1,306.20 |
| 330 | June 20, 2017 | Textron | 106 | H Klein | Telephone call with Kelly Burgan & Brady Douthett regarding National Lampoon. | 0.60 | $311.00 | $186.60 |
| 331 | June 20, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI. Reviewed exhibits 1001 through 1007 together. | 3.70 | $311.00 | $1,150.70 |
| 332 | June 21, 2017 | Textron | 106 | H Klein | Worked on editing and updating expert report for National Lampoon issues. | 1.40 | $311.00 | $435.40 |
| 333 | June 21, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI. Exhibits 1008. | 1.10 | $311.00 | $342.10 |
| 334 | June 21, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to DCI - Exhibits 1009-1017. | 4.10 | $311.00 | $1,275.10 |
| 335 | June 21, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to DCI. Exhibit 1022. | 0.60 | $311.00 | $186.60 |
| 336 | June 21, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to Laikin. Exhibit 1023. | 0.30 | $311.00 | $93.30 |
| 337 | June 21, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to Champion. Exhibit 1024. | 0.30 | $311.00 | $93.30 |
| 338 | June 21, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to Diamond. Exhibit 1025. | 0.30 | $311.00 | $93.30 |
| 339 | June 21, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to Obsidian Capital. Exhibit 1026. | 0.30 | $311.00 | $93.30 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 340 | June 21, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to trailers. Exhibit 1027. | 0.30 | $311.00 | $93.30 |
| 341 | June 21, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to revenue only. Exhibit 1028. | 1.40 | $311.00 | $435.40 |
| 342 | June 22, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to revenue only. Completed review of exhibit 1028. | 1.50 | $311.00 | $466.50 |
| 343 | June 22, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to revenue only. Exhibit 1029. | 1.30 | $311.00 | $404.30 |
| 344 | June 22, 2017 | Textron | 106 | H Klein | Reviewed detailed schedules supporting adjusted financial statements for FHI relating to revenue only. Exhibit 1030 | 0.70 | $311.00 | $217.70 |
| 345 | June 22, 2017 | Textron | 106 | H Klein | Discussion with Sean Saari prior to his review of report. | 0.40 | $311.00 | $124.40 |
| 346 | June 22, 2017 | Textron | 106 | H Klein | Reviewed all linking connections with schedules 1001 through 1030. | 2.10 | $311.00 | $653.10 |
| 347 | June 22, 2017 | Textron | 106 | H Klein | Reviewed valuations of Pyramid busses. | 0.70 | $311.00 | $217.70 |
| 348 | June 22, 2017 | Textron | 106 | S. Saari | Review of expert report. | 0.60 | $405.00 | $243.00 |
| 349 | June 22, 2017 | Textron | 106 | S. Saari | Discussion with Howard Klein re: expert report and related review. | 0.60 | $405.00 | $243.00 |
| 350 | June 23, 2017 | Textron | 106 | H Klein | Worked on editing and updating expert report: Opinion 4. | 3.70 | $311.00 | $1,150.70 |
| 351 | June 23, 2017 | Textron | 106 | H Klein | Worked on editing and updating expert report : Opinion 5 (.3), opinion 8 (1.2), opinion 9 (.6), opinion 10 (1.3), opinion 11 (.6), opinion 12 (.3), opinion 13 (.5) | 4.80 | $311.00 | $1,492.80 |
| 352 | June 23, 2017 | Textron | 106 | H Klein | Telephone call with Brady Douthett regarding National Lampoon. | 0.70 | $311.00 | $217.70 |
| 353 | June 23, 2017 | Textron | 106 | H Klein | Reviewed National Lampoon schedules. | 0.60 | $311.00 | $186.60 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 354 | June 24, 2017 | Textron | 106 | H Klein | Overall review of expert report. | 4.20 | $311.00 | $1,306.20 |
| 355 | June 25, 2017 | Textron | 106 | H Klein | Reviewed National Lampoon report and related documents per discussion with Brady Douthett. | 1.10 | $311.00 | $342.10 |
| 356 | June 25, 2017 | Textron | 106 | H Klein | Reviewed F.A.S. system per inquiry from Joe Esmont. | 1.30 | $311.00 | $404.30 |
| 357 | June 26, 2017 | Textron | 106 | H Klein | Reviewed open item list, reviewed open item documents and arranged priorities for week. | 1.20 | $311.00 | $373.20 |
| 358 | June 26, 2017 | Textron | 106 | H Klein | Reviewed server for v-note reports. | 1.30 | $311.00 | $404.30 |
| 359 | June 26, 2017 | Textron | 106 | H Klein | Telephone call with Joe Esmont regarding V-Note holders.. | 0.20 | $311.00 | $62.20 |
| 360 | June 26, 2017 | Textron | 106 | H Klein | Reviewed research on Ponzi schemes and updated report. | 0.70 | $311.00 | $217.70 |
| 361 | June 26, 2017 | Textron | 106 | H Klein | Traced payments to National Lampoon per request from Brady Douthett. | 1.40 | $311.00 | $435.40 |
| 362 | June 26, 2017 | Textron | 106 | H Klein | Telephone call with Brady Douthett regarding National Lampoon. | 0.20 | $311.00 | $62.20 |
| 363 | June 26, 2017 | Textron | 106 | H Klein | Updated exhibit list to report. | 0.40 | $311.00 | $124.40 |
| 364 | June 26, 2017 | Textron | 106 | H Klein | Reviewed Textron's BBC reports. | 0.80 | $311.00 | $248.80 |
| 365 | June 27, 2017 | Textron | 106 | H Klein | Reviewed Textron's advance authorization forms for 2006 & 2007. | 1.80 | $311.00 | $559.80 |
| 366 | June 27, 2017 | Textron | 106 | H Klein | Prepared schedule of transfer from FHI to FFC and incorporate into report. | 0.60 | $311.00 | $186.60 |
| 367 | June 27, 2017 | Textron | 106 | H Klein | Worked on updating exhibit list and adding missing exhibits to the holding folder. | 2.80 | $311.00 | $870.80 |
| 368 | June 27, 2017 | Textron | 106 | H Klein | Worked on updating exhibit list and adding missing exhibits to the holding folder. | 1.40 | $311.00 | $435.40 |
| 369 | June 27, 2017 | Textron | 106 | H Klein | Telephone call with David Proano and Joe Esmont regarding MIMICS (.3) and follow-up call with Esmont (.5) | 0.80 | $311.00 | $248.80 |
| 370 | June 27, 2017 | Textron | 106 | H Klein | Worked on charts - follow the money - Duesenberg J103. | 1.20 | $311.00 | $373.20 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 371 | June 27, 2017 | Textron | 106 | S. Saari | Review of expert report. | 0.50 | $405.00 | $202.50 |
| 372 | June 28, 2017 | Textron | 106 | H Klein | Followed the money for Laikin's Beverly Hills house. | 1.20 | $311.00 | $373.20 |
| 373 | June 28, 2017 | Textron | 106 | H Klein | Followed the money for Durham's yacht purchase in May 2003. | 0.80 | $311.00 | $248.80 |
| 374 | June 28, 2017 | Textron | 106 | H Klein | Followed the money for Durham's condo purchase in January 2003. | 0.50 | $311.00 | $155.50 |
| 375 | June 28, 2017 | Textron | 106 | H Klein | Followed the money for Durham's Duesenberg Model J116 purchase in January 2005. | 0.60 | $311.00 | $186.60 |
| 376 | June 28, 2017 | Textron | 106 | H Klein | Analyzed bus transactions regarding Pyramid and its affiliates. | 3.20 | $311.00 | $995.20 |
| 377 | June 28, 2017 | Textron | 106 | H Klein | Reviewed Speedster transactions. | 1.70 | $311.00 | $528.70 |
| 378 | June 28, 2017 | Textron | 106 | S. Saari | Review of expert report. | 11.40 | $405.00 | $4,617.00 |
| 379 | June 29, 2017 | Textron | 106 | S. Saari | Review of expert report. | 9.20 | $405.00 | $3,726.00 |
| 380 | June 30, 2017 | Textron | 106 | H Klein | Updated report based on Saari's review. | 5.40 | $311.00 | $1,679.40 |
| 381 | June 30, 2017 | Textron | 106 | H Klein | Updated report based on Saari's review. | 3.80 | $311.00 | $1,181.80 |
| 382 | June 30, 2017 | Textron | 106 | S. Saari | Discussions with Howard Klein re: review of expert report. | 1.20 | $405.00 | $486.00 |
| 383 | July 1, 2017 | Textron | 106 | H Klein | Updated report based on Saari's review. | 4.10 | $326.00 | $1,336.60 |
| 384 | July 1, 2017 | Textron | 106 | H Klein | Reviewed and updated exhibit list. | 1.30 | $326.00 | $423.80 |
| 385 | July 1, 2017 | Textron | 106 | H Klein | Worked on updating exhibits 1101-1140 | 1.80 | $326.00 | $586.80 |
| 386 | July 1, 2017 | Textron | 106 | H Klein | Worked on updating exhibits 1-185 | 1.30 | $326.00 | $423.80 |
| 387 | July 3, 2017 | Textron | 106 | H Klein | Worked on updating exhibits 1401-1427 | 0.60 | $326.00 | $195.60 |
| 388 | July 3, 2017 | Textron | 106 | H Klein | Reviewed exhibit list for completeness. | 1.20 | $326.00 | $391.20 |
| 389 | July 3, 2017 | Textron | 106 | H Klein | Worked on updating miscellaneous exhibits. | 0.80 | $326.00 | $260.80 |
| 390 | July 3, 2017 | Textron | 106 | H Klein | Meeting with Sean Saari to discuss report. | 1.50 | $326.00 | $489.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 391 | July 3, 2017 | Textron | 106 | H Klein | Worked on open issues in report. | 2.10 | $326.00 | $684.60 |
| 392 | July 3, 2017 | Textron | 106 | S. Saari | Reviewed/updated expert report with Howard Klein. | 1.5 | $405.00 | $607.50 |
| 393 | July 5, 2017 | Textron | 106 | H Klein | Reviewed draft report. | 7.40 | $326.00 | $2,412.40 |
| 394 | July 5, 2017 | Textron | 106 | H Klein | Prepared broker exhibits for report. | 2.80 | $326.00 | $912.80 |
| 395 | July 6, 2017 | Textron | 106 | H Klein | Completed preparing broker exhibits for report. | 2.70 | $326.00 | $880.20 |
| 396 | July 6, 2017 | Textron | 106 | H Klein | Worked on Speedster exhibits. | 2.20 | $326.00 | $717.20 |
| 397 | July 6, 2017 | Textron | 106 | H Klein | Worked on open issues in report. | 1.50 | $326.00 | $489.00 |
| 398 | July 10, 2017 | Textron | 106 | H Klein | Detailed review of exhibits 1018-1030 - Analyses of FFC/FHI income statements 2002-2009. | 4.30 | $326.00 | $1,401.80 |
| 399 | July 10, 2017 | Textron | 106 | H Klein | Detailed review of exhibits 1009-1017 - Analyses DCI Investments 2002-2009 financial statements. | 2.80 | $326.00 | $912.80 |
| 400 | July 11, 2017 | Monterey | 10 | H Klein | Analyzed Monterey's May collections. | 0.30 | $326.00 | $97.80 |
| 401 | July 11, 2017 | Textron | 106 | H Klein | Detailed review of exhibits 1001-1007 - Analyses FHI 2002-2009 financial statements. | 5.10 | $326.00 | $1,662.60 |
| 402 | July 12, 2017 | Textron | 106 | H Klein | Worked on updating exhibit list. | 2.50 | $326.00 | $815.00 |
| 403 | July 20, 2017 | Textron | 106 | S. Saari | Gathered documents in preparation for tomorrow's meeting with counsel. | 0.2 | $405.00 | $81.00 |
| 404 | July 21, 2017 | Travel | 34 | H Klein | Travel to Baker & Hostetler from Office | 0.70 | $163.00 | $114.10 |
| 405 | July 21, 2017 | Textron | 106 | H Klein | Meeting with David Proano and Mike VanNiel and Sean Saari to discuss report. | 6.20 | $326.00 | $2,021.20 |
| 406 | July 21, 2017 | Travel | 34 | H Klein | Travel from Baker & Hostetler from Office | 0.70 | $163.00 | $114.10 |
| 407 | July 21, 2017 | Textron | 106 | S. Saari | Review of documents in preparation for tomorrow's meeting with counsel. | 0.5 | $405.00 | $202.50 |
| 408 | July 21, 2017 | Textron | 106 | S. Saari | Meeting with Howard Klein and counsel at Baker Hostetler re: expert report. | 6.2 | $405.00 | $2,511.00 |
| 409 | July 21, 2017 | Travel | 34 | S. Saari | Travel back to office from Baker Hostetler after meeting with counsel. | 0.7 | $202.50 | $141.75 |
| 410 | July 21, 2017 | Travel | 34 | S. Saari | Travel to Baker Hostetler for meeting with counsel. | 0.7 | $202.50 | $141.75 |
| 411 | July 24, 2017 | Textron | 106 | H Klein | Meeting with Sean Saari regarding Textron's loan. | 0.50 | $326.00 | $163.00 |

## Skoda Minotti
## Detailed Time Entries - FAIR FINANCE
## Exhibit C

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 412 | July 24, 2017 | SEC | 16 | H Klein | Telephone call with SEC attorney - Jennifer Barry. | 0.50 | $326.00 | $163.00 |
| 413 | July 24, 2017 | SEC | 16 | H Klein | Follow-up from SEC request. | 0.60 | $326.00 | $195.60 |
| 414 | July 24, 2017 | Textron | 106 | H Klein | Worked on expert report. | 2.30 | $326.00 | $749.80 |
| 415 | July 24, 2017 | Textron | 106 | H Klein | Reviewed Judge Gaughan memorandum of opinion filed 1/15/15. | 1.10 | $326.00 | $358.60 |
| 416 | July 24, 2017 | Textron | 106 | H Klein | Reviewed FFC's investment account activities and relationship with Textron line. | 1.80 | $326.00 | $586.80 |
| 417 | July 24, 2017 | Textron | 106 | H Klein | Reviewed FFC's operating account activities and relationship with Textron line. | 2.20 | $326.00 | $717.20 |
| 418 | July 24, 2017 | Textron | 106 | S. Saari | Discussion with Howard re: updates to expert report. | 0.5 | $405.00 | $202.50 |
| 419 | July 25, 2017 | Textron | 106 | H Klein | Worked on expert report. | 4.70 | $326.00 | $1,532.20 |
| 420 | July 25, 2017 | Textron | 106 | H Klein | Reviewed Six Circuit opinion filed 8/23/16 and relation to expert report. | 1.40 | $326.00 | $456.40 |
| 421 | July 26, 2017 | Textron | 106 | H Klein | Completed report for Saari's review. | 1.90 | $326.00 | $619.40 |
| 422 | July 26, 2017 | Textron | 106 | H Klein | Worked on open exhibits: 1145 & 1146. | 0.70 | $326.00 | $228.20 |
| 423 | July 26, 2017 | Textron | 106 | H Klein | Worked on editing exhibits 342-358. | 1.00 | $326.00 | $326.00 |
| 424 | July 26, 2017 | Textron | 106 | H Klein | Worked on editing exhibits 1101-1144 | 2.10 | $326.00 | $684.60 |
| 425 | July 26, 2017 | Textron | 106 | S. Saari | Review of expert report. | 2.9 | $405.00 | $1,174.50 |
| 426 | July 27, 2017 | Textron | 106 | H Klein | Updated report. | 5.00 | $326.00 | $1,630.00 |
| 427 | July 27, 2017 | Textron | 106 | S. Saari | Review of updates to expert report. | 0.7 | $405.00 | $283.50 |
| 428 | July 31, 2017 | Textron | 106 | S. Saari | Attention to emails from counsel. | 0.1 | $405.00 | $40.50 |
| 429 | August 1, 2017 | Textron | 106 | H Klein | Read Coulter deposition with exhibits. | 2.70 | $326.00 | $880.20 |
| 430 | August 1, 2017 | Textron | 106 | H Klein | Read Coulter deposition with exhibits. | 1.80 | $326.00 | $586.80 |
| 431 | August 1, 2017 | Textron | 106 | S. Saari | Attention to emails from counsel. | 0.10 | $405.00 | $40.50 |
| 432 | August 2, 2017 | Textron | 106 | H Klein | Read Infante deposition with exhibits. | 2.60 | $326.00 | $847.60 |
| 433 | August 2, 2017 | Textron | 106 | H Klein | Read Infante deposition with exhibits. | 2.00 | $326.00 | $652.00 |
| 434 | August 3, 2017 | Textron | 106 | H Klein | Read LaCagnin deposition with exhibits. | 1.80 | $326.00 | $586.80 |
| 435 | August 3, 2017 | Textron | 106 | H Klein | Read LaCagnin deposition with exhibits. | 1.30 | $326.00 | $423.80 |
| 436 | August 3, 2017 | Textron | 106 | S. Saari | Discussion with H. Klein re: expert report and meeting next week. | 0.20 | $405.00 | $81.00 |
| 437 | August 4, 2017 | Textron | 106 | H Klein | Read Birk deposition. with exhibits. | 2.20 | $326.00 | $717.20 |
| 438 | August 4, 2017 | Textron | 106 | H Klein | Read portion of O'Fallon deposition. | 0.30 | $326.00 | $97.80 |
| 439 | August 4, 2017 | Textron | 106 | H Klein | Read Eichenberger deposition. with exhibits. | 1.80 | $326.00 | $586.80 |
| 440 | August 6, 2017 | Textron | 106 | H Klein | Read Giulioli deposition with exhibits. | 3.00 | $326.00 | $978.00 |
| 441 | August 7, 2017 | SEC | 16 | H Klein | Prepared report for SEC. | 0.50 | $326.00 | $163.00 |
| 442 | August 7, 2017 | Textron | 106 | H Klein | Read Kimmerling deposition with exhibits. | 1.50 | $326.00 | $489.00 |
| 443 | August 7, 2017 | Textron | 106 | H Klein | Read Kimmerling deposition with exhibits. | 2.50 | $326.00 | $815.00 |

**Skoda Minotti**
**Detailed Time Entries - FAIR FINANCE**
**Exhibit C**

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 444 | August 8, 2017 | Textron | 106 | H Klein | Reviewed exhibit's marked in Kimmerling's deposition. | 3.80 | $326.00 | $1,238.80 |
| 445 | August 8, 2017 | Textron | 106 | H Klein | Read Schlichte's deposition with exhibits | 2.20 | $326.00 | $717.20 |
| 446 | August 8, 2017 | Textron | 106 | S. Saari | Review of supporting documents related to expert report at request of H. Klein. | 0.60 | $405.00 | $243.00 |
| 447 | August 9, 2017 | Textron | 106 | H Klein | Read Head's deposition with exhibits | 1.70 | $326.00 | $554.20 |
| 448 | August 9, 2017 | Textron | 106 | H Klein | Edited report for additional add-ons and changes. | 4.80 | $326.00 | $1,564.80 |
| 449 | August 9, 2017 | Textron | 106 | S. Saari | Review of supporting documents related to expert report at request of H. Klein. | 1.70 | $405.00 | $688.50 |
| 450 | August 10, 2017 | Textron | 106 | H Klein | Reviewed exhibit's marked in DeRose, Osler and Head's depositions. | 3.90 | $326.00 | $1,271.40 |
| 451 | August 10, 2017 | Textron | 106 | H Klein | Read Osler's deposition with exhibits | 3.20 | $326.00 | $1,043.20 |
| 452 | August 10, 2017 | SEC | 16 | H Klein | Prepared affidavit for SEC. | 0.50 | $326.00 | $163.00 |
| 453 | August 10, 2017 | Textron | 106 | S. Saari | Discussion with H. Klein re: expert report. | 0.20 | $405.00 | $81.00 |
| 454 | August 11, 2017 | Travel | 34 | H Klein | Travel to B&H | 0.70 | $163.00 | $114.10 |
| 455 | August 11, 2017 | Textron | 106 | H Klein | Meeting at B&H with David Proano with Brian Bash, Mike VanNiel and Dan Warren in attendance for portions of the meeting. | 7.80 | $326.00 | $2,542.80 |
| 456 | August 11, 2017 | Travel | 34 | H Klein | Travel from B&H to office | 0.70 | $163.00 | $114.10 |
| 457 | August 11, 2017 | Textron | 106 | S. Saari | Meeting with counsel re: expert report. | 7.80 | $405.00 | $3,159.00 |
| 458 | August 11, 2017 | Travel | 34 | S. Saari | Travel to/from Baker Hostetler for meeting with counsel. | 1.40 | $202.50 | $283.50 |
| 459 | August 11, 2017 | Textron | 106 | S. Saari | Prep for meeting with counsel, including review of expert report. | 0.60 | $405.00 | $243.00 |
| 460 | August 12, 2017 | Textron | 106 | H Klein | Read DeRose's deposition with exhibits | 2.10 | $326.00 | $684.60 |
| 461 | August 14, 2017 | Textron | 106 | H Klein | Updated report for additional analyses. | 5.50 | $326.00 | $1,793.00 |
| 462 | August 14, 2017 | Textron | 106 | H Klein | Updated report for additional analyses. | 4.50 | $326.00 | $1,467.00 |
| 463 | August 14, 2017 | Textron | 106 | G. Huffman | Review Textron loan ledgers & interest statements | 1.60 | $110.00 | $176.00 |
| 464 | August 14, 2017 | Textron | 106 | S. Saari | Multiple discussions with H. Klein Klein re: expert report development. | 0.40 | $405.00 | $162.00 |
| 465 | August 15, 2017 | Textron | 106 | H Klein | Updated report for additional analyses | 5.50 | $326.00 | $1,793.00 |
| 466 | August 15, 2017 | Textron | 106 | H Klein | Updated report for additional analyses | 3.70 | $326.00 | $1,206.20 |
| 467 | August 15, 2017 | Textron | 106 | S. Saari | Discussion with H. Klein re: expert report. | 0.10 | $405.00 | $40.50 |
| 468 | August 16, 2017 | Textron | 106 | H Klein | Worked on report by incorporating depositions and additional Textron documents into report. | 6.50 | $326.00 | $2,119.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 469 | August 16, 2017 | Textron | 106 | H Klein | Worked on report by incorporating depositions and additional Textron documents into report. | 3.40 | $326.00 | $1,108.40 |
| 470 | August 16, 2017 | Textron | 106 | H Klein | Worked on report by incorporating depositions and additional Textron documents into report. | 2.00 | $326.00 | $652.00 |
| 471 | August 16, 2017 | Textron | 106 | G. Huffman | Review loans marked in Oslers deposition exhibit #500-537 and created an excel sheet analysis | 1.00 | $110.00 | $110.00 |
| 472 | August 16, 2017 | Textron | 106 | G. Huffman | Review loans marked in Oslers deposition exhibit #500-537 and created an excel sheet analysis | 2.70 | $110.00 | $297.00 |
| 473 | August 17, 2017 | Textron | 106 | H Klein | Worked on report by incorporating depositions and additional Textron documents into report. | 5.50 | $326.00 | $1,793.00 |
| 474 | August 17, 2017 | Textron | 106 | H Klein | Worked on report by incorporating depositions and additional Textron documents into report. | 4.20 | $326.00 | $1,369.20 |
| 475 | August 17, 2017 | Textron | 106 | H Klein | Telephone call with Alexis Beachdell regarding allowed claims. | 0.40 | $326.00 | $130.40 |
| 476 | August 18, 2017 | Textron | 106 | H Klein | Read and edited current version of my report. | 9.00 | $326.00 | $2,934.00 |
| 477 | August 18, 2017 | Textron | 106 | S. Saari | Discussions with H. Klein re: expert report. | 0.20 | $405.00 | $81.00 |
| 478 | August 19, 2017 | Textron | 106 | H Klein | Updated report for additional charts and exhibits based on previous days review. | 4.80 | $326.00 | $1,564.80 |
| 479 | August 19, 2017 | Textron | 106 | S. Saari | Review of expert report. | 11.30 | $405.00 | $4,576.50 |
| 480 | August 20, 2017 | Textron | 106 | H Klein | Read Wagner's deposition transcript. | 0.60 | $326.00 | $195.60 |
| 481 | August 20, 2017 | Textron | 106 | H Klein | Read Brown's deposition transcript. | 1.40 | $326.00 | $456.40 |
| 482 | August 20, 2017 | Textron | 106 | H Klein | Reviewed Sean Saari's comments from his review. | 4.00 | $326.00 | $1,304.00 |
| 483 | August 20, 2017 | Textron | 106 | S. Saari | Review of expert report. | 2.90 | $405.00 | $1,174.50 |
| 484 | August 21, 2017 | Textron | 106 | H Klein | Worked on report by incorporating depositions and Textron documents into report. | 5.40 | $326.00 | $1,760.40 |
| 485 | August 21, 2017 | Textron | 106 | H Klein | Meeting with Sean Saari to review his comments. | 1.50 | $326.00 | $489.00 |
| 486 | August 21, 2017 | Textron | 106 | H Klein | Read Durbank's deposition transcript. | 1.30 | $326.00 | $423.80 |
| 487 | August 21, 2017 | Textron | 106 | G. Huffman | Proof calculations in Howard's expert report | 1.60 | $110.00 | $176.00 |
| 488 | August 21, 2017 | Textron | 106 | S. Saari | Review of Fair Finance report with H. Klein. | 1.50 | $405.00 | $607.50 |
| 489 | August 21, 2017 | Textron | 106 | S. Saari | Review of expert report. | 1.30 | $405.00 | $526.50 |
| 490 | August 22, 2017 | Textron | 106 | S. Saari | Review of updates to expert report. | 1.20 | $405.00 | $486.00 |
| 491 | August 23, 2017 | Travel | 34 | H Klein | Travel to B&H | 0.70 | $163.00 | $114.10 |
| 492 | August 23, 2017 | Textron | 106 | H Klein | Meeting at B&H with David Proano | 5.00 | $326.00 | $1,630.00 |
| 493 | August 23, 2017 | Travel | 34 | H Klein | Travel from B&H to office | 0.70 | $163.00 | $114.10 |
| 494 | August 23, 2017 | Textron | 106 | H Klein | Worked on revisions to tables to report. | 1.40 | $326.00 | $456.40 |
| 495 | August 23, 2017 | Textron | 106 | H Klein | Read Kaffen's deposition transcript. | 1.10 | $326.00 | $358.60 |
| 496 | August 23, 2017 | Textron | 106 | S. Saari | Review of expert report. | 1.40 | $405.00 | $567.00 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|-------|------|---------|-----------|-------|-------------|-------|--------------|------|
| 497 | August 23, 2017 | Textron | 106 | S. Saari | Prep and meeting with David Proano at Baker re: expert report. | 5.00 | $405.00 | $2,025.00 |
| 498 | August 23, 2017 | Travel | 34 | S. Saari | Travel to and from Baker Hostetler for meeting with David Proano. | 1.40 | $202.50 | $283.50 |
| 499 | August 24, 2017 | Textron | 106 | H Klein | Worked on additions to expert report. | 8.00 | $326.00 | $2,608.00 |
| 500 | August 24, 2017 | Textron | 106 | H Klein | Read Egloff's deposition transcript. | 1.20 | $326.00 | $391.20 |
| 501 | August 25, 2017 | Textron | 106 | H Klein | Worked on expert report verifying consistency through out report. | 3.80 | $326.00 | $1,238.80 |
| 502 | August 25, 2017 | Textron | 106 | H Klein | Read Turner's deposition transcript. | 1.90 | $326.00 | $619.40 |
| 503 | August 25, 2017 | Textron | 106 | H Klein | Worked on exhibit list and compiling exhibits for report. | 6.40 | $326.00 | $2,086.40 |
| 504 | August 25, 2017 | Textron | 106 | S. Saari | Review and updates to expert report. | 2.20 | $405.00 | $891.00 |
| 505 | August 26, 2017 | Textron | 106 | H Klein | Detailed review of draft report and exhibit list. | 9.00 | $326.00 | $2,934.00 |
| 506 | August 26, 2017 | Textron | 106 | S. Saari | Review of expert report and related analysis. | 5.40 | $405.00 | $2,187.00 |
| 507 | August 27, 2017 | Textron | 106 | H Klein | Finished detailed review of draft report and exhibit list. | 4.00 | $326.00 | $1,304.00 |
| 508 | August 27, 2017 | Textron | 106 | H Klein | Worked on solvency opinions. | 2.40 | $326.00 | $782.40 |
| 509 | August 27, 2017 | Textron | 106 | H Klein | Read Heuerman's deposition transcript. | 1.20 | $326.00 | $391.20 |
| 510 | August 27, 2017 | Textron | 106 | H Klein | Read Henderson's deposition transcript. | 1.40 | $326.00 | $456.40 |
| 511 | August 27, 2017 | Textron | 106 | S. Saari | Review of expert report and related analysis. | 3.40 | $405.00 | $1,377.00 |
| 512 | August 28, 2017 | Textron | 106 | H Klein | Follow-up on Sean Saari's comments on expert report. | 4.00 | $326.00 | $1,304.00 |
| 513 | August 28, 2017 | Textron | 106 | H Klein | Final review before sending draft to B&H. | 1.80 | $326.00 | $586.80 |
| 514 | August 28, 2017 | Textron | 106 | H Klein | Updated solvency exhibits. | 1.50 | $326.00 | $489.00 |
| 515 | August 28, 2017 | Textron | 106 | R. Siebel | Review of deposition and discussions with H Klein. | 0.70 | $405.00 | $283.50 |
| 516 | August 28, 2017 | Textron | 106 | S. Saari | Review of expert report and related analysis. | 4.70 | $405.00 | $1,903.50 |
| 517 | August 30, 2017 | Textron | 106 | H Klein | Researched V-Notes issued in 2004 ands outstanding in 2010. | 0.30 | $326.00 | $97.80 |
| 518 | August 30, 2017 | Textron | 106 | H Klein | Telephone call with Holbrook regarding V-Notes issued in 2004 ands outstanding in 2010. | 0.20 | $326.00 | $65.20 |
| 519 | August 30, 2017 | SEC | 16 | H Klein | Telephone call with SEC, Jennifer Barry. | 0.20 | $326.00 | $65.20 |
| 520 | August 30, 2017 | Textron | 106 | H Klein | Conference call with David Proano, Mike VanNiel and Sean Saar. | 1.50 | $326.00 | $489.00 |
| 521 | August 30, 2017 | Textron | 106 | H Klein | Finalized report. | 1.50 | $326.00 | $489.00 |
| 522 | August 30, 2017 | Textron | 106 | S. Saari | Call with H. Klein and counsel re: expert report. | 1.30 | $405.00 | $526.50 |
| 523 | August 30, 2017 | Textron | 106 | S. Saari | Review of expert report and related analysis. | 0.90 | $405.00 | $364.50 |
| 524 | September 6, 2017 | Textron | 106 | H Klein | Read Geyer (.4), Heflin (.4) and Palmieri (.5) expert reports. | 1.30 | $326.00 | $423.80 |
| 525 | September 11, 2017 | Monterey | 10 | H Klein | Analyzed Monterey's August collections. | 0.20 | $326.00 | $65.20 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 526 | September 11, 2017 | Textron | 106 | H Klein | General review of files in preparation for my deposition. | 1.20 | $326.00 | $391.20 |
| 527 | September 11, 2017 | Textron | 106 | H Klein | Read my deposition in the Fortress matter in preparation for my deposition. In conjunction with reading, reviewed relevant documents and schedules. | 2.40 | $326.00 | $782.40 |
| 528 | September 11, 2017 | Textron | 106 | H Klein | Meeting with Siebel to review disclosures in financial statements. | 1.00 | $326.00 | $326.00 |
| 529 | September 11, 2017 | Textron | 106 | H Klein | Continued reading deposition in Fortress matter in preparation for my deposition. In conjunction with reading, reviewed relevant documents and schedules. | 1.80 | $326.00 | $586.80 |
| 530 | September 11, 2017 | Textron | 106 | H Klein | Meeting with Siebel regarding review financial statements. | 0.30 | $326.00 | $97.80 |
| 531 | September 11, 2017 | Textron | 106 | R. Siebel | Meeting with Klein to review disclosures in financial statements. | 1.00 | $405.00 | $405.00 |
| 532 | September 11, 2017 | Textron | 106 | R. Siebel | Discussed reviewed statements with H. Klein | 0.30 | $405.00 | $121.50 |
| 533 | September 12, 2017 | Textron | 106 | H Klein | Continued reading my deposition in the Fortress matter in preparation for my deposition. In conjunction with reading, reviewed relevant documents and schedules. | 2.50 | $326.00 | $815.00 |
| 534 | September 12, 2017 | Textron | 106 | H Klein | Telephone conversation with Mike VanNiel and Michelle Manzoian. | 0.40 | $326.00 | $130.40 |
| 535 | September 12, 2017 | Textron | 106 | H Klein | Prepared for deposition - Reviewed analysis of Durham's 9/15/03 personal financial statements and supporting documents. | 1.30 | $326.00 | $423.80 |
| 536 | September 13, 2017 | Textron | 106 | H Klein | Prepared for deposition - Reviewed Statement on Standards for Accounting and Review as of 6/1/2005, | 1.80 | $326.00 | $586.80 |
| 537 | September 13, 2017 | Textron | 106 | H Klein | Prepared for deposition - Reviewed GAAS standards for related parties, consideration of fraud, going concerns and opinions. | 2.20 | $326.00 | $717.20 |
| 538 | September 13, 2017 | Textron | 106 | H Klein | Prepared for deposition - Reviewed Textron emails. | 1.70 | $326.00 | $554.20 |
| 539 | September 13, 2017 | Textron | 106 | H Klein | Prepared for deposition - Telephone meeting with Mike VanNiel. | 2.00 | $326.00 | $652.00 |
| 540 | September 13, 2017 | Textron | 106 | H Klein | Prepared for deposition - Reviewed Obsidian Form 10K. | 0.60 | $326.00 | $195.60 |
| 541 | September 14, 2017 | Textron | 106 | H Klein | Prepared for deposition - Reviewed solvency opinions and exhibits for preparation for deposition. | 3.50 | $326.00 | $1,141.00 |
| 542 | September 14, 2017 | Textron | 106 | H Klein | Prepared for deposition - Reviewed exhibits to report. | 4.00 | $326.00 | $1,304.00 |
| 543 | September 15, 2017 | Textron | 106 | H Klein | Prepared for deposition - Reviewed Ponzi references and cases | 1.40 | $326.00 | $456.40 |

| Ref # | Date | Project | Group-ing | Staff | Description | Hours | Billing rate | Fees |
|---|---|---|---|---|---|---|---|---|
| 544 | September 15, 2017 | Textron | 106 | H Klein | Prepared for deposition - Reviewed my analysis of Durham's personal financial statement at 9-15-2003 and Schedule of advances as of 12/31/02. | 1.80 | $326.00 | $586.80 |
| 545 | September 15, 2017 | IRS | 7 | H Klein | Responded to IRS inquiry regarding claimant claim #695. | 0.70 | $326.00 | $228.20 |
| 546 | September 15, 2017 | Textron | 106 | H Klein | Prepared for deposition - reviewed analyses of BrightPoint stock | 1.80 | $326.00 | $586.80 |
| 547 | September 16, 2017 | Textron | 106 | H Klein | Prepared for deposition - reviewed BGBC files. | 4.50 | $326.00 | $1,467.00 |
| 548 | September 17, 2017 | Textron | 106 | H Klein | Prepared for deposition - reviewed BGBC files. | 1.50 | $326.00 | $489.00 |
| 549 | September 17, 2017 | Textron | 106 | H Klein | Prepared for deposition - reviewed overall work paper files | 3.50 | $326.00 | $1,141.00 |
| 550 | September 18, 2017 | Textron | 106 | H Klein | Prepared for deposition - reviewed transcripts of previous depositions. | 2.50 | $326.00 | $815.00 |
| 551 | September 18, 2017 | Textron | 106 | H Klein | Prepared for deposition - reviewed overall work paper files | 4.20 | $326.00 | $1,369.20 |
| 552 | September 18, 2017 | Textron | 106 | S. Saari | Call with Howard re: testimony prep. | 0.30 | $405.00 | $121.50 |
| 553 | September 19, 2017 | Travel | 34 | H Klein | Travel from office to B&H for deposition. | 0.70 | $163.00 | $114.10 |
| 554 | September 19, 2017 | Textron | 106 | H Klein | Deposition of H. Klein. | 5.50 | $326.00 | $1,793.00 |
| 555 | September 19, 2017 | Travel | 34 | H Klein | Travel to office from B&H for deposition. | 0.70 | $163.00 | $114.10 |
| 556 | September 22, 2017 | Textron | 106 | S. Saari | Discussion with Howard re: status. | 0.20 | $405.00 | $81.00 |
| 557 | September 25, 2017 | Textron | 106 | H Klein | Telephone conversation with Mike VanNiel regarding deposition. | 0.50 | $326.00 | $163.00 |
| 558 | September 26, 2017 | Fee App | 33 | H Klein | Worked on fee application 7/2016 to 9/2017. | 0.80 | $163.00 | $130.40 |
| | | | | | | ------------- | | ------------- |
| | | | | | | 1,136.80 | | $344,929.05 |

# **EXHIBIT D**

SUMMARY BY PROJECT

| Code | Project | Hours | Fees |
|------|---------|-------|------|
| 1 | Secured and closed 7 branch offices | | |
| 2 | Secured and maintained complex computer system consisting of 30 servers | | |
| 3 | Learned various computer programs used by Fair including MAS200 (accounting system), Quick Books (accounting system), MIMICS (investor system), Fortis (dealer system) | | |
| 4 | Assisted dealers in their transition to another funding source and ongoing inquiries. | | |
| 5 | Assisted consumers with their financing loans | | |
| 6 | Determined outstanding investment certificates and earned interest for 5000 investors as of 2/7/10. Prepared roll forward of investor activity from 2006 through 2009. | | |
| 7 | Government compliance issues including issuing final payroll reports for 2010, preparation and transmitting electronically over 5000 Form 1099s for 2009, investor Form 1099 inquiries, 401K plan dissolution, COBRA issues, | 0.70 | $228.20 |
| 8 | Analysis of pre-petition and post-petition creditors | | |
| 8.5 | Analysis of proof of claims | | |
| 8.6 | Claim processing | 1.70 | $528.70 |
| 8.7 | Claim reconciliations | | |
| 9 | Preparation of SOFA and bankruptcy schedules | | |
| 10 | Reviewed and monitor collections on finance receivable performed by Duvera / Monterey | 3.10 | $971.60 |
| 11 | Record management for records not seized by FBI.  Reviewed, indexed 150 boxes from home office | | |
| 12 | Closed Fair Finance accounting books for months ending 11/30/09, 12/31/09 and 1/31/10 | | |
| 13 | Maintained accounting books for Fair finance during Trustee period | | |
| 14 | Traveled to Indianapolis to review 500 boxes of records seized by FBI | | |
| 15 | Access to FBI records after 5/31/10, limited to scanned documents which requires significant more time to locate documents | | |
| 16 | Meetings and cooperation with government agencies | 2.30 | $749.80 |
| 17 | Analysis of Ponzi scheme | | |
| 18 | Analysis of Fair Finance and Fair Holdings insolvency for McKibbon report | | |
| 19 | Analysis of fraudulent transfers | | |
| 20 | Substantive consolidation | | |
| 21 | Durham and Cochran general investigations | | |
| 22 | Analysis of over 70 related companies which conducted business that affected Fair Finance | | |
| 23 | Investigated real estate transactions involving Durham and Cochran | | |
| 24 | Investigated auto transactions and other assets | | |
| 25 | Tracing of Fair Finance cash movement through the numerous companies controlled by Durham | | |
| 26 | Investigated Durham's dealings with alleged third party companies such as Cell Star and National Lampoon | | |
| 27 | Investigated Durham's dealings with alleged third party Daniel Laikin | | |
| 28 | Investigated financing deals with Textron, Summit, Brevet and Fortress | | |
| 29 | Investigated accounting firms | | |
| 30 | | | |
| 31 | | | |
| 32 | General; meetings, background, emails, planning, mail | 2.70 | $450.95 |
| 33 | Prepared fee application. (Billed at 50%) | 2.70 | $425.85 |
| 34 | Travel  at 50% | 22.90 | $3,800.35 |
| 101 | Preparation of expert report for McKibbon matter | | |
| 102 | Fortress / Textron litigation | | |
| 103 | Report for Fraudulent transfer litigation | | |
| 104 | Criminal Trial | | |
| 105 | National Lampoon | | |
| 106 | Textron | 1100.7 | $337,773.60 |
| 107 | Williams Trust trial | ------------ | ------------ |
| | **Totals** | **1,136.80** | **$344,929.05** |
| | Average | 303.42 | |

## **EXHIBIT E**

DESCRIPTION OF EXPENSES INCURRED BY SKODA MINOTTI

# Skoda Minotti

Detail of Expenses

Exhibit E

| Date | Code | Description of Expenses | Amount | copy of invoice |
|------|------|------------------------|--------|-----------------|
| 10/10/2016 | Mileage | To / from office to Fair Finance in Akron | $41.04 | N/A |
| 10/11/2016 | Mileage | From Office to Fair's Akron office, to Fair's storage unit in Cuyahoga Falls to Office. | $44.28 | N/A |
| 10/24/2016 | Mileage | To/from Fair's Akron office.  Returned boxes regarding bank accounts. | $41.04 | N/A |
| 11/18/2016 | Mileage | Travel from Skoda office to Fair's Akron office to Cuyahoga storage to Skoda | $47.52 | N/A |
| 11/22/2016 | Mileage | Travel to/from Skoda office to Baker & Hostetler. | $28.02 | N/A |
| 12/13/2016 | Supplies | External hard drive to backup Fair Server files. Boxes for storage. | $72.00 | Yes |
| 1/20/2017 | Mileage | Mileage to/from Fair's storage facility in Cuyahoga Falls. | $37.80 | |
| 1/22/2017 | Supplies | Boxes for storage facility. | $151.16 | Yes |
| 3/8/2017 | Mileage | To/from Baker & Hostetler. | $18.90 | |
| 4/20/2017 | Supplies | Index tabs for presentation. | $64.72 | yes |
| 4/22/2017 | Mileage | Travel to/from Baker & Hostetler and office. | $18.90 | |
| 4/25/2017 | Transcripts | Delaware Sec of State report regarding Inetnow. | $20.00 | yes |
| 4/25/2017 | Supplies | Exhibit dividers for presentation | $47.58 | yes |
| 4/27/2017 | Supplies | 3-hole paper for presentation binders (1000 pages) | $20.00 | yes |
| 8/23/2017 | Mileage | Round trip to/from Baker Hostetler | $18.90 | |
| 8/23/2017 | Parking | Parking downtown | $14.00 | Yes |
| 8/23/2017 | Meal | Lunch meeting with David Proano and Sean Saari. | $64.00 | Yes |
| 8/21/2017 | Meal | Lunch with Sean Saari to review his comments. | $27.30 | Yes |
| 9/3/2017 | Delivery | 172626-Vendor V10081 LEGEND DELIVERY, RE Postage Delivery & Phone | $32.96 | Yes |
| 9/26/2017 | Mileage | Travel to / from Baker Hostetler for my deposition. | $18.90 | |
| 9/11/2017 | Meal | Lunch with Ryan Siebel to discuss Fair's financial statements | $28.22 | Yes |
| 9/5/2017 | Supply | Flash drive sent to B&H with 800 exhibit files. | $8.63 | Yes |

------------------
$865.87

| Summary | |
|---------|--|
| **Type** | **Amount** |
| Delivery | $32.96 |
| Meal | $119.52 |
| Mileage | $315.30 |
| Parking | $14.00 |
| Supplies | $355.46 |
| Supply | $8.63 |
| Transcripts | $20.00 |
| **Total** | **$865.87** |

Copy of invoices were attached to the monthly invoices.

## CERTIFICATE OF SERVICE

A copy of the foregoing has been served via ECF or regular, U.S. Mail, on November 28, 2017, on the attached service list.

*/s/ Kelly S. Burgan*
Kelly S. Burgan

*Counsel for the Trustee*

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive e-mail notice/service for this case.

- Richard M Bain    bain@buckleyking.com, krupa@buckleyking.com
- Stephen M Bales    sbales@zieglermetzger.com, dmalloy@zieglermetzger.com
- Brian A Bash    bashtrustee@bakerlaw.com, bbash@ecf.epiqsystems.com
- Brian A Bash    BBash@bakerlaw.com
- John E. Bator    jbator@batorlaw.com, sbator@batorlaw.com
- Alexis Beachdell    abeachdell@bakerlaw.com, fairfinancedocket@bakerlaw.com
- Kathryn A. Belfance    kb@rlbllp.com
- John B. Blanton    jblanton@bakerlaw.com
- Thomas J Budd    disneydiver@me.com, law@disneydiver.com
- Kelly Burgan    kburgan@bakerlaw.com
- Kelly Burgan    kburgan@bakerlaw.com
- Patrick W. Carothers    pcarothers@leechtishman.com,
  bankruptcy@leechtishman.com;ghauswirth@leechtishman.com;dtomko@leechtishman.com
- Anthony J. Cespedes    ajc1253@yahoo.com
- Michael L. Cioffi    cioffi@blankrome.com
- LeGrand L Clark    legrand.clark@atg.in.gov, stephanie.patrick@atg.in.gov
- Deborah A. Coleman    dacoleman@hahnlaw.com,
  hlpcr@hahnlaw.com;mcsoulsby@hahnlaw.com;cmbeitel@hahnlaw.com
- Anthony J DeGirolamo    ajdlaw@sbcglobal.net,
  amber_weaver@sbcglobal.net;sedlaw@sbcglobal.net;G23630@notify.cincompass.com
- Rocco I. Debitetto    ridebitetto@hahnlaw.com, cmbeitel@hahnlaw.com
- Duriya Dhinojwala    dhinojwala@ccj.com, ddhinojwala@gmail.com
- Michelle DiBartolo-Haglock    mdibartolo@ttmlaw.com, mldibartolo@gmail.com
- Breaden M Douthett    bdouthett@bakerlaw.com, krossiter@bakerlaw.com;fairfinancedocket@bakerlaw.com
- Breaden M Douthett    bdouthett@bakerlaw.com, krossiter@bakerlaw.com;fairfinancedocket@bakerlaw.com
- J Douglas Drushal    ddrushal@ccj.com, lehman@ccj.com
- Charles R. Dyas    charles.dyas@btlaw.com
- Robert W. Eckinger    rwe@eckingerlaw.com
- Joseph Esmont    jesmont@bakerlaw.com, joe.esmont@gmail.com;fairfinancedocket@bakerlaw.com
- Joseph Esmont    jesmont@bakerlaw.com, joe.esmont@gmail.com;fairfinancedocket@bakerlaw.com
- Gregory R Farkas    gfarkas@frantzward.com, dlbeatrice@frantzward.com
- Adam Lee Fletcher    afletcher@bakerlaw.com
- Dov Frankel    dfrankel@taftlaw.com, BHORVATH@TAFTLAW.COM;CLE_Docket_Assist@taftlaw.com
- Leon Friedberg    lfriedberg@cpmlaw.com, efiling@cpmlaw.com
- Ronald P. Friedberg    rfriedberg@meyersroman.com, vvardon@meyersroman.com
- Marc P Gertz    mpgertz@goldman-rosen.com, debm@goldman-rosen.com
- Matthew Gold    courts@argopartners.net
- Eric R. Goodman    egoodman@bakerlaw.com
- Harry W. Greenfield    bankpleadings@bucklaw.com,
  young@buckleyking.com;toole@buckleyking.com;heberlein@buckleyking.com
- Harry W. Greenfield    greenfield@buckleyking.com,
  young@buckleyking.com;toole@buckleyking.com;heberlein@buckleyking.com
- John J Guy    johnguy@neo.rr.com
- John J Guy    johnguy@neo.rr.com
- Adam Bradley Hall    amps@manleydeas.com
- H Ritchey Hollenbaugh    hrh@cpmlaw.com, knocera@cpmlaw.com;slq@cpmlaw.com
- Joseph F. Hutchinson    jhutchinson@bakerlaw.com,
  sszalay@bakerlaw.com;fairfinancedocket@bakerlaw.com
- Steven G Janik    steven.janik@janiklaw.com
- Cynthia A Jeffrey    bknotice@reimerlaw.com
- Kenneth C Johnson    kjohnson@bricker.com, rdelsignore@bricker.com
- Nathaniel R. Jones    jones-n@blankrome.com
- Patrick J Keating    pkeating@bdblaw.com, sstayer@bdblaw.com

- Scott J. Kelly    skelly@mcglinchey.com, jschnick@mcglinchey.com
- David Charles Knowlton    dck@kckblaw.com
- John F Kostelnik    jkostelnik@frantzward.com, dlbeatrice@frantzward.com
- Stuart A. Laven    slaven@cavitch.com
- James Michael Lawniczak    jlawniczak@calfee.com
- Trish D. Lazich    trish.lazich@ohioattorneygeneral.gov, angelique.seals@ohioattorneygeneral.gov
- Stephen P Leiby    sleiby@neolaw.biz, jackie@neolaw.biz
- Scott B. Lepene    scott.lepene@thompsonhine.com, docket@thompsonhine.com;Christine.Broz@thompsonhine.com
- Jeffrey M Levinson    jml@jml-legal.com
- Patrick T. Lewis    plewis@bakerlaw.com, sjeney@bakerlaw.com
- David A Looney    David@OhioAttorney.com, davelooney1@gmail.com
- Bruce J.L. Lowe    blowe@taftlaw.com, CLE_Docket_Assist@taftlaw.com;SMcKean@taftlaw.com
- Thomas R Lucchesi    tlucchesi@bakerlaw.com
- Thomas R Lucchesi    tlucchesi@bakerlaw.com
- Crystal L. Maluchnik    crystal.maluchnik@janiklaw.com
- Crystal L. Maluchnik    crystal.maluchnik@janiklaw.com
- Grant A Mason    gamason@millermast.com
- Matthew H Matheney    mmatheney@bdblaw.com
- Shorain L. McGhee    shorain@smcgheelaw.com
- David W. Mellott    dmellott@beneschlaw.com
- Tarek E. Mercho    tmercho@mercholegal.com
- David P. Meyer    dmeyer@dmlaws.com, docket@dmlaws.com
- David Polan Meyer    dmeyer@dmlaws.com
- Michael J Moran    mike@gibsonmoran.com, moranecf@gmail.com
- Michael J Moran    moranecf@yahoo.com, moranecf@gmail.com
- David A Mucklow    davidamucklow@yahoo.com
- David A Mucklow    davidamucklow@yahoo.com
- Steven J. Mulligan    stevenmulligan@cox.net
- Maritza S. Nelson    mnelson@bakerlaw.com
- F. Anthony Paganelli    tony@tonypaganelli.com
- Lucas Keith Palmer    palmer@ccj.com, ison@ccj.com;aichele@ccj.com
- Mark A Phillips    mphillips@beneschlaw.com, docket@beneschlaw.com;lbehra@beneschlaw.com;cgreen@beneschlaw.com
- Mark A Phillips    mphillips@beneschlaw.com, docket@beneschlaw.com;lbehra@beneschlaw.com;cgreen@beneschlaw.com
- Larry G. Poulos    larry_poulos@yahoo.com
- Kenneth G. Prabucki    kprabucki@bakerlaw.com
- Kenneth G. Prabucki    kprabucki@bakerlaw.com
- Clinton E. Preslan    ndohbky@jbandr.com
- Clinton E. Preslan    cpreslan@preslanlaw.com
- David F. Proano    dproano@bakerlaw.com, fairfinancedocket@bakerlaw.com
- David F. Proano    dproano@bakerlaw.com, fairfinancedocket@bakerlaw.com
- Stephen J Pruneski    spruneski@rlbllp.com
- Timothy J Richards    trichards@frantzward.com, dlbeatrice@frantzward.com
- Mark Riemer    mriemer@goldman-rosen.com
- Tim Robinson    tim.robinson@dinsmore.com, lisa.geeding@dinsmore.com
- James E Rossow    jim@rubin-levin.net, mtucker@rubin-levin.net
- James E Rossow    jim@rubin-levin.net, mtucker@rubin-levin.net
- Colin P. Sammon    colin.sammon@janiklaw.com, Julie.Zakrzewski@Janiklaw.com
- Matthew J. Samsa    msamsa@mcdonaldhopkins.com, docket@beneschlaw.com;cgreen@beneschlaw.com
- Richard V. Singleton    rsingleton@blankrome.com, kreda@blankrome.com;jhanner@blankrome.com
- Dale S Smith    dsmith@frantzward.com, dlbeatrice@frantzward.com
- Sheldon Stein    ssteindocs@gmail.com, kristine@ex100.com;sheldon@steintrustee.com;sstein@epiqtrustee.com
- Rachel L. Steinlage    rsteinlage@meyersroman.com, jray@meyersroman.com;mnowak@meyersroman.com
- Ray H Stoess    raystoess@600westmain.com
- Megan D. Stricker    mnovinc@davisyoung.com, gcampbell@davisyoung.com
- Timothy M. Sullivan    tim@tmslaw.net, elaine@tmslaw.net;martin@tmslaw.net;Jillian@tmslaw.net

- Jonathan D. Sundheimer     jsundheimer@btlaw.com
- Gregory D Swope     gswope@kwgd.com, mhelmick@kwgd.com
- David J. Theising     dtheising@harrisonmoberly.com
- Ronald N. Towne     rtowne@neolaw.biz, awehener@neolaw.biz
- Vance P Truman     medinaatty@yahoo.com
- United States Trustee     (Registered address)@usdoj.gov
- Michael S Tucker     mtucker@ulmer.com
- Nancy A Valentine     navalentine@hahnlaw.com, hlpcr@hahnlaw.com;cmbeitel@hahnlaw.com
- Michael A. VanNiel     mvanniel@bakerlaw.com
- Michael A. VanNiel     mvanniel@bakerlaw.com
- Thomas C Wagner     wagnert@tcwlawyers.com, wagnert@vwlawyers.com
- Daniel Rubin Warren     dwarren@bakerlaw.com
- Wayne County Litigants     ddrushal@ccj.com
- Nicholas L. White     nwhite@bakerlaw.com, fairfinancedocket@bakerlaw.com
- Alicia Raina Whiting-Bozich     whiting-bozich@buckleyking.com, heberlein@buckleyking.com
- Robert M Whittington     robertwhittington0@gmail.com, G17044@notify.cincompass.com
- Maria D. Giannirakis ust06     maria.d.giannirakis@usdoj.gov

**Manual Notice List**

The following is the list of **parties** who are **not** on the list to receive e-mail notice/service for this case (who therefore require manual noticing/service).

Emily S. Donahue
Jackson Walker L.L.P.
2323 Ross Avenue, Suite 600
Dallas, TX 75202

Eric W. Sleeper
Barton Barton & Plotkin LLP
420 Lexington Avenue
New York, NY 10170

Christine A. Arnold
6005 Twin Lakes Drive
Parma, OH 44219

Gary Sallee
11650 Olio Road, Suite 1000-333
Fishers, IN 46037

Charles R. Dyas, Jr.
Barnes & Thornburg LLP
41 S. High Street
Suite 3300
Columbus, OH 43215-6104

Robert Hanlon
Eileen Hanlon
P.O. Box 42
State Route 43
Mogadore, OH 44260

Leon Friedberg
Dennis J. Concilla
Carl A. Aveni
H. Ritchey Hollenbaugh
Carlile Patchen & Murphy LLP
366 Broad Street
Columbus, OH 43215

John McCauley, Esq.
J. Richard Kiefer, Esq.
Bingham McHale LLP
2700 Market Tower
10 West Market Street
Indianapolis, IN 46204

Robert Boote
Ballard Shahr LLP
919 North Market Street, 12th Floor
Wilmington, DE 19801-3034

Tobey Daluz
Ballard Spahr LLP
919 North Market Street, 12th Floor
Wilmington, DE 19801-3034

Leslie C Heilman
Ballard Spahr LLP
919 North Market Street, 12th Floor
Wilmington, DE 19801-3034

Jay Jaffe
Faegre Baker Daniels LLP
600 E. 96th Street, Suite 600
Indianapolis, IN 46240

Maria D. Giannirakis
Office of the United States Trustee
Howard M. Metzenbaum U.S. Courthouse
201 Superior Avenue East, Suite 441
Cleveland, Ohio 44114

Michael V. Demczyk
12370 Cleveland Avenue, NW
P.O. Box 867
Uniontown, OH 44685

Lothar Jung
12962 W. Linden Avenue
Parma, OH 44130-5817

Charles Boerner
1848 Ritchie Road
Stow, OH 44224

John J. Kuster
Benjamin R. Nagin
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019

JM Partners LLC
Attn: John Marshall
6800 Paragon Place, Suite 202
Richmond, VA 23230-1656